B.C.C.F.
_____
(INSTITUTION)

~~SEGREGATION~~ INFIRMARY UNIT RECORD SHEET

INMATE NAME: Randall Hampton    AIS NO: B/226420    CELL: # 2

VIOLATION OR REASON: Self Injury Mental Health    ADMITTANCE AUTHORIZED BY: Lt. Cunningham
Observation 11-6-03

DATE & TIME RECEIVED: 10/31/03 @ 6:35 p.m.    DATE & TIME RELEASED: _____

PERTINENT INFORMATION: Disc Seg

| DATE | SHIFT | MEALS B | D | S | SH | EXERCISE | MEDICAL VISIT | PSYCH VISIT | COMMENTS* | OIC SIGNATURE |
|------|-------|---------|---|---|----|----------|---------------|-------------|-----------|---------------|
| 11/3 Mon | MORN | | | | | N | N | N | Rec'd meal | Soloman Hillman, CO2 |
| | DAY | | N | | N | N | Nurse Johnson | Dr. Sanders | Rec'd meds | C.Henry CO? |
| | EVE | | | Y | N | N | Willis Tolbert | N | recieved meal | A. Talbert |
| 11/4 Tue | MORN | Y | | | W | W | Nurse Youth | N | Rec'd meals | T. Blake? CO? |
| | DAY | | N | | N | N | Nurse Johnson | Dr. Sanders | Restored meds | T. Stephen CO? |
| | EVE | | | Y | Y | N | Nurse Willis | N | Rec'd Meal | M. Chris? |
| 11/5 Wed | MORN | Y | | | N | N | Rojas | N | Rec'd Meal | J. Hudson CO? |
| | DAY | | | | | | | | Refused meds | W. ? ? |
| | EVE | | | Y | N | N | Williams | N | Rec'd meal ? meds | W. Pelham CO? |
| 11/6 Thur | MORN | Y | | | N | N | Tolbert | | Rec. med ? Meds | S. Miles CO? |
| | DAY | N | | | N | N | Williams | Dr. Kerns | | M ? CO? |
| | EVE | | | Y | Y | N | Tyson | — | Rec'd Meal ? Fluid | D.T. Flynn, CO? |
| 11/7 Fri | MORN | Y | N | N | N | N | | N | Rec'd meal | T. Hodge CO? |
| | DAY | | N | | N | N | Rojas | Dr. Kern | Meds given | E. Coleman, CO? |
| | EVE | | | Y | N | N | Tolbert | N | Rec'd Meal | R. Mason |
| 11/8 Sat | MORN | N | | | | | Rojas ? | | Rec'd meds | Talley ? |
| | DAY | Y | Y | | N | NO | Smith | NO | Rec'd meal | ? Slow ? |
| | EVE | | | Y | N | N | | N | Rec Meal ? meds | ? Mills ? |
| 11/9 Sun | MORN | N | N | N | NO | NO | N | N | Refuse rec med | R. ? CO? |
| | DAY | Y | Y | Y | Y | N | Johnson | N | Rec'd meal ? meds | C.Henry CO? |
| | EVE | | | | N | N | Gima | N | Rec'd meal ? meds | H. Hill |

**Pertinent Info:** i.e., Epileptic; Diabetic; Suicidal; Assaultive; etc.

**Meals/ SH:** Shower- Yes (Y); No (N); Refused (R)

**Exercise:** Enter Actual Time Period and Inside or Outside (i.e., 9:30/10:00 IN; 2:00/2:30 OUT)

**Medical:** Physician will sign each time the inmates is seen.

**Psych:** Psychological Counselor will sign each time the inmate is seen.

**Comments:** i.e., Conduct; Attitude, etc. *Use reverse side for additional comments and include date, signature, and title.

**OIC Signature:** OIC must sign all record sheets each shift.

DOC FORM N912

# D   ARTMENT OF CORRECTIONS
## EMERGENCY/ *Non-Schedule* TREATMENT RECORD
### (OTHER)

| DATE 10-23-03 | TIME 420 AM PM | FACILITY _Bullock_ ☐ SIR ☐ PDL ☐ ESCAPEE ☐ _____ | ☐ EMERGENCY ☐ OTHER |
|---|---|---|---|

ALLERGIES NKA

**CONDITION ON ADMISSION**
☐ GOOD ☐ FAIR ☐ POOR ☐ SHOCK ☐ HEMORRHAGE ☐ COMA

VITAL SIGNS: TEMP 98° ☐ ORAL ☐ RECTAL    RESP 20    PULSE 86    B/P 126/80    RECHECK IF SYSTOLIC < 100 > 50

O2 Sat 98%

**NATURE OF INJURY OR ILLNESS**

| ABRASION/// | CONTUSION # | BURN xx xx | FRACTURE Z | LACERATION/ SUTURES |
|---|---|---|---|---|

S- None
O- Bed Male Ambulatory to the
escorted by two other inmate's
Inmate is Alert And Oriented
X3 resp regular And even skin
w/o to touch. No Seizure Activity
Noted, No injuries Noted on
inmates today At this time

**PHYSICAL EXAMINATION**

A- Potential for injuries/seizure

**ORDERS, MEDICATION, etc.**

P- Released back to population, No distress
Noted.
    E- May Return to Hcu PRN

**DIAGNOSIS**
Ø

**INSTRUCTIONS TO PATIENT**
Ø

| RELEASE/TRANSFER DATE 10/23/03 | TIME 4:30 AM PM | RELEASE/TRANSFERRED TO ☐ DOC ☐ AMBULANCE | CONDITION ON DISCHARGE ☐ SATISFACTORY ☐ POOR ☐ FAIR ☐ CRITICAL |
|---|---|---|---|

| NURSE'S SIGNATURE Martha Jackson | DATE | PHYSICIAN'S SIGNATURE _____ 1/9/778 | DATE | CONSULTATION |
|---|---|---|---|---|

| PATIENT'S NAME (LAST, FIRST, MIDDLE) Hampton Rondall | AGE 20 | DATE OF BIRTH 10/15/83 | R/S Blm | AIS # |
|---|---|---|---|---|

## MENTAL HEALTH OBSERVATION MONITORING

INTERVENTION: ☑ Suicide Watch   ☐ Restraints   ☐ Other_____

OBSERVATION: ☐ 15 Minutes   ☐ Other_____

Date Initiated: _11/6/22_   Time Initiated: _DKOO_

| CODE | ACTIVITY | CODE | ACTIVITY | CODE | ACTIVITY | CODE | ACTIVITY |
|------|----------|------|----------|------|----------|------|----------|
| 1. | Yelling | 5. | Sleeping | 9. | Walking | 13. | Meal Accepted |
| 2. | Struggling | 6. | Quiet | 10. | Sitting | 14. | Meal Rejected |
| 3. | Crying | 7. | Relaxed | 11. | Fluids Accepted | 15. | Toileted |
| 4. | Laughing | 8. | Mumbling | 12. | Fluids Rejected | 16. | Range of Motion |

| NIGHT SHIFT | | DAY SHIFT | | EVENING SHIFT | |
|-------------|-----------------|-------|-----------------|-------|-----------------|
| TIME | ACTIVITY/INITIALS | TIME | ACTIVITY/INITIALS | TIME | ACTIVITY/INITIALS |
| 22:15 | 6        EL | 06:15 | 5 ML | 14:15 | 6, 1, 9    EL |
| 22:30 | 6        EL | 06:30 | 5 ML | 14:30 | 6, 1, 9    EL |
| 22:45 | 6 | 06:45 | 5 ML | 14:45 | 6, 1, 9    EL |
| 23:00 | | 07:00 | 5 ML | 15:00 | 6, 1, 9    EL |
| 23:15 | | 07:15 | 5 ML | 15:15 | 6, 1, 9    EL |
| 23:30 | | 07:30 | 5 ML | 15:30 | 6, 1, 9    EL |
| 23:45 | | 07:45 | 5 ML | 15:45 | 6, 1, 9    EL |
| 24:00 | | 08:00 | 4 ML | 16:00 | 6, 1, 9    EL |
| 24:15 | | 08:15 | 6 ML | 16:15 | 6, 1, 9    EL |
| 24:30 | | 08:30 | 6 ML | 16:30 | 6, 1, 9    EL |
| 24:45 | | 08:45 | 6 ML | 16:45 | 6, 1, 9    EL |
| 01:00 | | 09:00 | 6 ML | 17:00 | 6, 1, 9    EL |
| 01:15 | | 09:15 | 6 ML | 17:15 | 6, 1, 9    EL |
| 01:30 | | 09:30 | 6 ML | 17:30 | 6, 1, 9    EL |
| 01:45 | | 09:45 | 6 ML | 17:45 | 6, 1, 9    EL |
| 02:00 | | 10:00 | 9 ML | 18:00 | 6, 1, 9    EL |
| 02:15 | | 10:15 | 9 ML | 18:15 | 6, 1, 9    EL |
| 02:30 | | 10:30 | 9 ML | 18:30 | 6, 1, 9    EL |
| 02:45 | | 10:45 | 6 ML | 18:45 | 6, 1, 9    EL |
| 03:00 | | 11:00 | 9 MK | 19:00 | 6, 1, 9    EL |
| 03:15 | | 11:15 | | 19:15 | 6, 1, pacing, 25 |
| 03:30 | | 11:30 | | 19:30 | 6, 1, 9    EL |
| 03:45 | | 11:45 | | 19:45 | 6, 1, 11    EL |
| 04:00 | | 12:00 | | 20:00 | 6, 1, 11 |
| 04:15 | | 12:15 | | 20:15 | 6, 1, 9    EL |
| 04:30 | | 12:30 | | 20:30 | 6, 1, 9    EL |
| 04:45 | | 12:45 | | 20:45 | 6, 1, 9    EL |
| 05:00 | | 13:00 | | 21:00 | 6, 1, 9    EL |
| 05:15 | | 13:15 | | 21:15 | 6, 1, 9    EL |
| 05:30 | | 13:30 | | 21:30 | 6, 1, 9    EL |
| 05:45 | | 13:45 | | 21:45 | 6, 1, 9    EL |
| 06:00 | 5 MC | 14:00 | 6, 1, 9    EL | 22:00 | 6    EL |

Inmate Name _Hampton, Randall_        AIS # _224420_

## MENTAL HEALTH OBSERVATION MONITORING

**INTERVENTION:**  ☑ Suicide Watch   ☐ Restraints   ☐ Other_____

**OBSERVATION:**  ☑ 15 Minutes ☐ Other_____

Date Initiated: 11/4/63     Time Initiated:_____

| CODE | ACTIVITY | | CODE | ACTIVITY | | CODE | ACTIVITY | | CODE | ACTIVITY |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Yelling | | 5. | Sleeping | | 9. | Walking | | 13. | Meal Accepted |
| 2. | Struggling | | 6. | Quiet | | 10. | Sitting | | 14. | Meal Rejected |
| 3. | Crying | | 7. | Relaxed | | 11. | Fluids Accepted | | 15. | Toileted |
| 4. | Laughing | | 8. | Mumbling | | 12. | Fluids Rejected | | 16. | Range of Motion |

| NIGHT SHIFT | | | DAY SHIFT | | | EVENING SHIFT | |
|---|---|---|---|---|---|---|---|
| TIME | ACTIVITY/INITIALS | | TIME | ACTIVITY/INITIALS | | TIME | ACTIVITY/INITIALS |
| 2215 | 6  9 | | 615 | 6  ML | | 1415 | 6  an |
| 2230 | 6 | | 630 | 6  ml | | 1430 | 6  an |
| 2245 | 6 | | 645 | 6  ml | | 1445 | 6  an |
| 2300 | 5 | | 700 | 6  me | | 1500 | 6  an |
| 2315 | 5 | | 715 | 6  ML | | 1515 | 6  an |
| 2330 | 5 | | 730 | 6  me | | 1530 | 6  an |
| 2345 | 5 | | 745 | 6  me | | 1545 | 6  an |
| 2400 | 5 | | 800 | 6  me | | 1600 | 6  an |
| 2415 | 5 | | 815 | 6  me | | 1615 | 6  an |
| 2430 | 5 | | 830 | 4  ML | | 1630 | 6  an |
| 2445 | 5 | | 845 | 6  me | | 1645 | 6  an |
| 0100 | 5 | | 908 | 1  me | | 1700 | 6  an |
| 0115 | 5 | | 915 | 1  ml | | 1715 | 6  an |
| 0130 | 5 | | 930 | 1  ml | | 1730 | 6  an |
| 0145 | 5 | | 945 | 1  ML | | 1745 | 6  an |
| 0200 | 5 | | 1000 | 1  ml | | 1800 | 6  an |
| 0215 | 5 | | 1015 | 1  ML | | 1815 | 5  an |
| 0230 | 5 | | 1030 | 1  ML | | 1830 | 5  an |
| 0245 | 5 | | 1045 | 2  ML | | 1845 | 5  an |
| 0300 | 5 | | 1100 | 2  ML | | 1900 | 5  an |
| 0315 | 5 | | 1115 | 2  ml | | 1915 | 5  an |
| 0330 | 5 | | 1130 | 2  ML | | 1930 | 5  an |
| 0345 | 5/13 | | 1145 | 2  ml | | 1945 | 5  an |
| 0400 | 5/13 | | 1200 | 4  MD | | 2000 | 5  an |
| 0415 | 6 | | 1215 | 6  ML | | 2015 | 5  an |
| 0430 | 6 | | 1230 | 6  ml | | 2030 | 5  an |
| 0445 | 6 | | 1245 | 6  ml | | 2045 | 5  an |
| 0500 | 5 | | 1300 | 6  ml | | 2100 | 5  an |
| 0515 | 5 | | 1315 | 6  ml | | 2115 | 5  an |
| 0530 | 5 | | 1330 | 6  me | | 2130 | 5  an |
| 0545 | 5 | | 1345 | 6  me | | 2145 | 5  an |
| 0600 | 5 | | 1400 | 6  ML | | 2200 | 5  an |

Inmate Name

Hampton, Randall

AIS # 226420

ALDOC Form 471-01

## MENTAL HEALTH OBSERVATION MONITORING

INTERVENTION:  ☒ Suicide Watch    ☐ Restraints    ☐ Other _____

OBSERVATION:  ☒ 15 Minutes    ☐ Other _____

Date Initiated: __11/4/03__    Time Initiated: _____

| CODE | ACTIVITY | CODE | ACTIVITY | CODE | ACTIVITY | CODE | ACTIVITY |
|------|----------|------|----------|------|----------|------|----------|
| 1. | Yelling | 5. | Sleeping | 9. | Walking | 13. | Meal Accepted |
| 2. | Struggling | 6. | Quiet | 10. | Sitting | 14. | Meal Rejected |
| 3. | Crying | 7. | Relaxed | 11. | Fluids Accepted | 15. | Toileted |
| 4. | Laughing | 8. | Mumbling | 12. | Fluids Rejected | 16. | Range of Motion |

| NIGHT SHIFT | | DAY SHIFT | | EVENING SHIFT | |
|------|------------------|------|------------------|------|------------------|
| TIME | ACTIVITY/INITIALS | TIME | ACTIVITY/INITIALS | TIME | ACTIVITY/INITIALS |
| 22:15 | | 06:15 | | 14:15 | 6 mb |
| 22:30 | | 06:30 | | 14:30 | 10 mxl |
| 22:45 | | 06:45 | | 14:45 | 10 mll |
| 23:00 | | 07:00 | | 15:00 | 10 mh |
| 23:15 | | 07:15 | 6 mll | 15:15 | |
| 23:30 | | 07:30 | 6 mll | 15:30 | |
| 23:45 | | 07:45 | 6 mll | 15:45 | 1 an |
| 24:00 | | 08:00 | 6 mll | 16:00 | 1 an |
| 24:15 | | 08:15 | 6 bko | 16:15 | 6 an |
| 24:30 | | 08:30 | 6 mll | 16:30 | 6 an |
| 24:45 | | 08:45 | 6 mll | 16:45 | 10 an |
| 01:00 | | 09:00 | 6 mll | 17:00 | 10 an |
| 01:15 | | 09:15 | 10,6 mll | 17:15 | 10 an |
| 01:30 | | 09:30 | 9,6 | 17:30 | 9 an |
| 01:45 | | 09:45 | 9,6 mll | 17:45 | 9 an |
| 02:00 | | 10:00 | 9,1 mll | 18:00 | 9,1 an |
| 02:15 | | 10:15 | 9,6 mll | 18:15 | 9,1 an |
| 02:30 | | 10:30 | 9,6 mll | 18:30 | 9,1 an |
| 02:45 | | 10:45 | 9,6 mll | 18:45 | 6 an |
| 03:00 | | 11:00 | 10,6 mll | 19:00 | 6 an |
| 03:15 | | 11:15 | 10,6 mll | 19:15 | 9 an |
| 03:30 | | 11:30 | 6 mll | 19:30 | 10 an |
| 03:45 | | 11:45 | 6 mll | 19:45 | 10 an |
| 04:00 | | 12:00 | 6 mll | 20:00 | 9 an |
| 04:15 | | 12:15 | 6 mll | 20:15 | 9 an |
| 04:30 | | 12:30 | 6 mll | 20:30 | 9 an |
| 04:45 | | 12:45 | 6 | 20:45 | 6 an |
| 05:00 | | 13:00 | 6 mll | 21:00 | 6 an |
| 05:15 | | 13:15 | 6 mll | 21:15 | 6 an |
| 05:30 | | 13:30 | 1 mll | 21:30 | 6 an |
| 05:45 | | 13:45 | 1 mll | 21:45 | 10 an |
| 06:00 | | 14:00 | 6 mll | 22:00 | 10 an |

Inmate Name: Hampton, Randall

AIS #: 226430

## MENTAL HEALTH OBSERVATION MONITORING

INTERVENTION:  ☐ Suicide Watch   ☐ Restraints   ☐ Other_____

OBSERVATION:  ☐ 15 Minutes   ☐ Other_____

Date Initiated: 11/3/03   Time Initiated: 0600

| CODE | ACTIVITY | CODE | ACTIVITY | CODE | ACTIVITY | CODE | ACTIVITY |
|------|----------|------|----------|------|----------|------|----------|
| 1. | Yelling | 5. | Sleeping | 9. | Walking | 13. | Meal Accepted |
| 2. | Struggling | 6. | Quiet | 10. | Sitting | 14. | Meal Rejected |
| 3. | Crying | 7. | Relaxed | 11. | Fluids Accepted | 15. | Toileted |
| 4. | Laughing | 8. | Mumbling | 12. | Fluids Rejected | 16. | Range of Motion |

| NIGHT SHIFT | | DAY SHIFT | | EVENING SHIFT | |
|------|-----------------|------|-----------------|------|-----------------|
| TIME | ACTIVITY/INITIALS | TIME | ACTIVITY/INITIALS | TIME | ACTIVITY/INITIALS |
| 22:15 | | 06:15 | 6 ml | 14:15 | 6, mlc |
| 22:30 | | 06:30 | 6 ml | 14:30 | 6, mlc |
| 22:45 | | 06:45 | 6 ml | 14:45 | 6, mlc |
| 23:00 | | 07:00 | 6 ml | 15:00 | 10, mlc |
| 23:15 | | 07:15 | 6 ml | 15:15 | 10, mlc |
| 23:30 | | 07:30 | 6 ml | 15:30 | 10, mlc |
| 23:45 | | 07:45 | 6 ml | 15:45 | 6, mlc |
| 24:00 | | 08:00 | 6 ml | 16:00 | 6, mlc |
| 24:15 | | 08:15 | 6 ml | 16:15 | 6 an |
| 24:30 | | 08:30 | 6 ml | 16:30 | 6 an |
| 24:45 | | 08:45 | 6 ml | 16:45 | 6 an |
| 01:00 | | 09:00 | 6 ml | 17:00 | 6 an |
| 01:15 | | 09:15 | 6 ml | 17:15 | 6 an |
| 01:30 | | 09:30 | 6 ml | 17:30 | 6 an |
| 01:45 | | 09:45 | ml | 17:45 | 6 an |
| 02:00 | | 10:00 | ml | 18:00 | 6 6 an |
| 02:15 | | 10:15 | ml | 18:15 | 6 6 an |
| 02:30 | | 10:30 | ml | 18:30 | 9 an |
| 02:45 | | 10:45 | ml | 18:45 | 9 an |
| 03:00 | | 11:00 | 5 ml | 19:00 | 6 an |
| 03:15 | | 11:15 | 5 ml | 19:15 | 6 an |
| 03:30 | | 11:30 | 5 ml | 19:30 | 6 an |
| 03:45 | | 11:45 | 5 ml | 19:45 | 6 an |
| 04:00 | | 12:00 | 5 ml | 20:00 | 6 an |
| 04:15 | | 12:15 | 5 ml | 20:15 | 6 an |
| 04:30 | | 12:30 | 5 ml | 20:30 | 9 an |
| 04:45 | | 12:45 | 5 ml | 20:45 | 9 an |
| 05:00 | | 13:00 | 5 ml | 21:00 | 9, 1 an |
| 05:15 | | 13:15 | 5 ml | 21:15 | 6 an |
| 05:30 | | 13:30 | 5 ml | 21:30 | 6 an |
| 05:45 | | 13:45 | 5 ml | 21:45 | 6 an |
| 06:00 | 6 ml | 14:00 | 5 ml | 22:00 | 6, 10 an |

Inmate Name  Hampton Randall    AIS # 234420

Mental Health P&P # 61
Page 6 of 11

## MENTAL HEALTH OBSERVATION MONITORING

INTERVENTION: ☒ Suicide Watch    ☐ Restraints    ☐ Other_____

OBSERVATION: ☒ 15 Minutes    ☐ Other_____

Date Initiated:_____    Time Initiated:_____

| CODE | ACTIVITY | CODE | ACTIVITY | CODE | ACTIVITY | CODE | ACTIVITY |
|------|----------|------|----------|------|----------|------|----------|
| 1. | Yelling | 5. | Sleeping | 9. | Walking | 13. | Meal Accepted |
| 2. | Struggling | 6. | Quiet | 10. | Sitting | 14. | Meal Rejected |
| 3. | Crying | 7. | Relaxed | 11. | Fluids Accepted | 15. | Toileted |
| 4. | Laughing | 8. | Mumbling | 12. | Fluids Rejected | 16. | Range of Motion |

| NIGHT SHIFT | | | DAY SHIFT | | EVENING SHIFT | |
|---|---|---|---|---|---|---|
| TIME | ACTIVITY/INITIALS | TIME | ACTIVITY/INITIALS | TIME | ACTIVITY/INITIALS |
| 22:15 | 6 | Et | 06:15 | 6 | 14:15 | 6 | Et |
| 22:30 | 6 | EL | 06:30 | 6 | 14:30 | 6 | Et |
| 22:45 | 6 | | 06:45 | 5 | 14:45 | 6 | Et |
| 23:00 | 6 | | 07:00 | 5 | 15:00 | 6 | Et |
| 23:15 | 6 | | 07:15 | 5 | 15:15 | 6 | Et |
| 23:30 | 6 | | 07:30 | 5 | 15:30 | 6 | Et |
| 23:45 | 6 | | 07:45 | 5 | 15:45 | 6 | Et |
| 24:00 | 6 | | 08:00 | 5 | 16:00 | 6 | Et |
| 24:15 | 6 | | 08:15 | 6 | 16:15 | 6 | Et |
| 24:30 | 6 | | 08:30 | 6 | 16:30 | 6 | Et |
| 24:45 | 6 | | 08:45 | 6 | 16:45 | 6 | Et |
| 01:00 | 6 | | 09:00 | 6 | 17:00 | 6 | Et |
| 01:15 | 6 | | 09:15 | 6 | 17:15 | 6 | Et |
| 01:30 | 6 | | 09:30 | 6 | 17:30 | 6 | Et |
| 01:45 | 6 | | 09:45 | 6 | 17:45 | 6 | Et |
| 02:00 | 6 | | 10:00 | 6 | 18:00 | 6 | Et |
| 02:15 | 6 | | 10:15 | 6 | 18:15 | 6 | Et |
| 02:30 | 6 | | 10:30 | 6 | 18:30 | 6 | Et |
| 02:45 | 6 | | 10:45 | 6 | 18:45 | 6 | Et |
| 03:00 | 6 | | 11:00 | 9 | 19:00 | 6 | Et |
| 03:15 | 6 | | 11:15 | 9 | 19:15 | 6 | Et |
| 03:30 | 6 | | 11:30 | 9 | 19:30 | 6 | Et |
| 03:45 | 6 | | 11:45 | 9 | 19:45 | 6 | Et |
| 04:00 | 6 | | 12:00 | 9 | 20:00 | 6 | Et |
| 04:15 | 6 | | 12:15 | 9 | 20:15 | 6 | Et |
| 04:30 | 6 | | 12:30 | 9 | 20:30 | 6 | Et |
| 04:45 | 6 | | 12:45 | 9 | 20:45 | 6 | Et |
| 05:00 | 6 | | 13:00 | 9 Lying on floor | 21:00 | 6 | Et |
| 05:15 | 6 | | 13:15 | 9 Lying on floor | 21:15 | 6 | Et |
| 05:30 | 6 | | 13:30 | Lying on floor | 21:30 | 6 | Et |
| 05:45 | 6 | | 13:45 | 6 in bed | 21:45 | 6 | Et |
| 06:00 | 8 | | 14:00 | 6 in bed | 22:00 | 6 | Et |

Inmate Name  Hampton, Randall

AIS #  226420

## MENTAL HEALTH OBSERVATION MONITORING

INTERVENTION:   ☑ Suicide Watch   ☐ Restraints   ☐ Other_____

OBSERVATION:   ☑ 15 Minutes ☐ Other_____

Date Initiated: _10/1/03_   Time Initiated: _____

| CODE | ACTIVITY | | CODE | ACTIVITY | | CODE | ACTIVITY | | CODE | ACTIVITY |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Yelling | | 5. | Sleeping | | 9. | Walking | | 13. | Meal Accepted |
| 2. | Struggling | | 6. | Quiet | | 10. | Sitting | | 14. | Meal Rejected |
| 3. | Crying | | 7. | Relaxed | | 11. | Fluids Accepted | | 15. | Toileted |
| 4. | Laughing | | 8. | Mumbling | | 12. | Fluids Rejected | | 16. | Range of Motion |

| NIGHT SHIFT | | | DAY SHIFT | | | EVENING SHIFT | |
|---|---|---|---|---|---|---|---|
| TIME | ACTIVITY/INITIALS | | TIME | ACTIVITY/INITIALS | | TIME | ACTIVITY/INITIALS |
| 2215 | 6 10 | EL | 6:15 | 5-6 | | 14:15 | 6 9 EL |
| 2230 | 6 | EL | 6:30 | 6-5 | | 14:30 | 6 9 EL |
| 2245 | 65 | 45 | 6:45 | 6-5 | | 14:45 | 6 9 EL |
| 2300 | 65 | | 7:00 | 6 | | 15:00 | 6 10 9 EL |
| 2315 | 65 | | 7:15 | 6 | | 15:15 | 6 9 EL |
| 2330 | 65 | | 7:30 | 6 | | 15:30 | 6 9 EL |
| 2345 | 65 | | 7:45 | 6 | | 15:45 | 6 EL |
| 2400 | 65 | | 8:00 | 6 | | 16:00 | 6 EL |
| 2415 | 65 | | 8:15 | 6 | | 16:15 | 6 EL |
| 2430 | 65 | | 8:30 | 6 | | 16:30 | 6 EL |
| 2445 | 65 | | 8:45 | 6 | | 16:45 | 6 EL |
| 0100 | 65 | | 9:00 | 6 | | 17:00 | 6 EL |
| 0115 | 65 | | 9:15 | 6 | | 17:15 | 6 EL |
| 0130 | 65 | | 9:30 | 6 | | 17:30 | 6 EL |
| 0145 | 65 | | 9:45 | 6 | | 17:45 | 6 EL |
| 0200 | 65 | | 10:00 | 6 | | 18:00 | 6 EL |
| 0215 | 65 | | 10:15 | 6 | | 18:15 | 6 EL |
| 0230 | 65 | | 10:30 | 6 | | 18:30 | 6 EL |
| 0245 | 65 | | 10:45 | 6 | | 18:45 | 6 EL |
| 0300 | 65 | | 11:00 | 6 | | 19:00 | 6 EL |
| 0315 | 65 | | 11:15 | 6 | | 19:15 | 6 EL |
| 0330 | 65 | | 11:30 | 6 | | 19:30 | 6 EL |
| 0345 | 65 | | 11:45 | 6 | | 19:45 | 6 EL |
| 0400 | 65 | | 12:00 | 6 | | 20:00 | 6 EL |
| 0415 | 13 12 | | 12:15 | 6 | | 20:15 | 6 EL |
| 0430 | 13 12 | | 12:30 | 6 | | 20:30 | 6 EL |
| 0445 | 13 12 | | 12:45 | 6 | | 20:45 | 6 EL |
| 0500 | 13 12 | | 1:00 | 6 | | 21:00 | 6 EL |
| 0515 | 65 | | 1:15 | 6 | | 21:15 | 6 EL |
| 0530 | 65 | | 1:30 | 6 | | 21:30 | 6 EL |
| 0545 | 65 | | 1:45 | 6 | | 21:45 | 6 EL |
| 0600 | 65 | | 2:00 | 6 9 EL | | 22:00 | 6 EL |

Inmate Name: Hampton, Randall

AIS #: 226420

ALDOC Form 471-01

3

STATE OF ALABAMA
FIVE POINT RESTRAINT OR SUICIDE WATCH
24 HOUR LOG

Inmate's Name  Hampton, Randall                              AIS# 226420

Reason For Restraint  Self Injury  (5 pts. restraints)

Date & Time In Restraints 10-31-03 @ 6:35  Authorized By Lt. Cunningham

Primary Therapist_____

| Event/Category Code | | Date_____ | | Date 10-31-03 | | Date 10-31-03 | |
|---|---|---|---|---|---|---|---|
| 1. | Verbal/relaxed | 6:00 a.m. | | 2:00 p.m. | | 10:00 p.m. | 3 BTT |
| 2. | Quiet | 6:15 | | 2:15 | | 10:15 | 3 BTT |
| 3. | Sleeping | 6:30 | | 2:30 | | 10:30 | 3 BTT |
| 4. | Yelling | 6:45 | | 2:45 | | 10:45 | 3 BTT |
| 5. | Struggling | 7:00 | | 3:00 | | 11:00 | 3 BTT |
| 6. | Crying | 7:15 | | 3:15 | | 11:15 | BTT |
| 7. | Hallucinating | 7:30 | | 3:30 | | 11:30 | 3 BTT |
| 8. | Delusional | 7:45 | | 3:45 | | 11:45 | 3 BTT |
| 9. | Meals accepted | 8:00 | | 4:00 | | 12:00 | 3 BTT |
| 10. | Meals rejected | 8:15 | | 4:15 | | 12:15 | 3 BTT |
| 11. | Liquids accepted | 8:30 | | 4:30 | | 12:30 | 2 BTT |
| 12. | Liquids rejected | 8:45 | | 4:45 | | 12:45 | 1 BTT |
| 13. | Bath/shower | 9:00 | | 5:00 | | 1:00 | 2 BTT |
| 14. | Toilet used | 9:15 | | 5:15 | | 1:15 | 3 VA |
| 15. | Exercise offered | 9:30 | | 5:30 | | 1:30 | 3 BTT |
| 16. | Exercise rejected | 9:45 | | 5:45 | | 1:45 | 3 BTT |
| 17. | Restraints put on | 10:00 | | 6:00 | | 2:00 | 3 BTT |
| 18. | Restraints checked | 10:15 | | 6:15 | | 2:15 | 3 BTT |
| 19. | Restraints removed | 10:30 | | 6:30 | | 2:30 | 3 BTT |
| 20. | Doctor visit | 10:45 | | 6:45 | 4 | 2:45 | 3 BTT |
| 21. | Nurse visit | 11:00 | | 7:00 | 6 | 3:00 | 3 BTT |
| 22. | Psychologist visit | 11:15 | | 7:15 | 2 | 3:15 | 3 BTT |
| | | 11:30 | | 7:30 | 3 | 3:30 | 3 BTT |
| | | 11:45 | | 7:45 | 3 | 3:45 | 3 BTT |
| | | 12:00 | | 8:00 | 3 | 4:00 | 3 BTT |
| | | 12:15 | | 8:15 | 3 | 4:15 | 3 BTT |
| | | 12:30 | | 8:30 | 3 | 4:30 | 3 BTT |
| | | 12:45 | | 8:45 | 3 | 4:45 | 3 BTT |
| | | 1:00 | | 9:00 | 19, 21 | 5:00 | 3 BTT |
| | | 1:15 | | 9:15 | 3 | 5:15 | 3 VA |
| | | 1:30 | | 9:30 | 3 | 5:30 | 3 BTT |
| | | 1:45 | | 9:45 | 3 | 5:45 | 3 BTT |

5:33 Med's Rec'd

Inmates on Suicide Watch/Five Point Restraint must be checked every 15 minutes.
Inmates in Suicide Watch/Five Point Restraints must be checked by HCU every hour.
This log must be forwarded to the Psychologist by the Third Shift every day.

Annex A to SOP #7-008, (Page 1 of 1)

Mental Health P&P # 61
Page 6 of 11

## MENTAL HEALTH OBSERVATION MONITORING

INTERVENTION:    ☑ Suicide Watch    ☐ Restraints    ☐ Other_____

OBSERVATION:    ☑ 15 Minutes    ☐ Other_____

Date Initiated: ___10/31/03___    Time Initiated: ___2215___

| CODE | ACTIVITY | CODE | ACTIVITY | CODE | ACTIVITY | CODE | ACTIVITY |
|------|----------|------|----------|------|----------|------|----------|
| 1. | Yelling | 5. | Sleeping | 9. | Walking | 13. | Meal Accepted |
| 2. | Struggling | 6. | Quiet | 10. | Sitting | 14. | Meal Rejected |
| 3. | Crying | 7. | Relaxed | 11. | Fluids Accepted | 15. | Toileted |
| 4. | Laughing | 8. | Mumbling | 12. | Fluids Rejected | 16. | Range of Motion |

| NIGHT SHIFT | | DAY SHIFT | | EVENING SHIFT | |
|---|---|---|---|---|---|
| TIME | ACTIVITY/INITIALS | TIME | ACTIVITY/INITIALS | TIME | ACTIVITY/INITIALS |
| 22:15 | 6 | 06:15 | | 14:15 | |
| 22:30 | 6 | 06:30 | | 14:30 | |
| 22:45 | 6 | 06:45 | | 14:45 | |
| 23:00 | 6 | 07:00 | | 15:00 | |
| 23:15 | 6 | 07:15 | | 15:15 | |
| 23:30 | 6 | 07:30 | | 15:30 | |
| 23:45 | 6 | 07:45 | | 15:45 | |
| 24:00 | | 08:00 | | 16:00 | |
| 24:15 | 6 | 08:15 | | 16:15 | |
| 24:30 | 7 | 08:30 | | 16:30 | |
| 24:45 | 7 | 08:45 | | 16:45 | |
| 01:00 | 7 | 09:00 | | 17:00 | |
| 01:15 | 6 | 09:15 | | 17:15 | |
| 01:30 | 6 | 09:30 | | 17:30 | |
| 01:45 | 6 | 09:45 | | 17:45 | |
| 02:00 | 6 | 10:00 | | 18:00 | |
| 02:15 | 6 | 10:15 | | 18:15 | |
| 02:30 | 6 | 10:30 | | 18:30 | |
| 02:45 | 6 | 10:45 | | 18:45 | 6 |
| 03:00 | 6 | 11:00 | | 19:00 | 6 |
| 03:15 | 6 | 11:15 | | 19:15 | 6 - 5 |
| 03:30 | 6 | 11:30 | | 19:30 | 6 - 5 |
| 03:45 | 6 | 11:45 | | 19:45 | 6 - 5 |
| 04:00 | 6 | 12:00 | | 20:00 | 6 - 5 |
| 04:15 | 6 | 12:15 | | 20:15 | 6 - 5 |
| 04:30 | 6 | 12:30 | | 20:30 | 6 - 5 |
| 04:45 | 6 | 12:45 | | 20:45 | 6 - 5 |
| 05:00 | 6 | 13:00 | | 21:00 | 6 - 5 |
| 05:15 | 6 | 13:15 | | 21:15 | 6 - release restr |
| 05:30 | 6 | 13:30 | | 21:30 | 6 |
| 05:45 | 6 | 13:45 | | 21:45 | 6 |
| 06:00 | 6 | 14:00 | | 22:00 | 6 |

Inmate Name  Tompton  Randall    AIS # 226420

BCC   F

## DEPARTMENT OF CORRECTIONS

### EMERGENCY/_____ TREATMENT RECORD
(OTHER)

| DATE 9/05/03 @ | TIME 08 50 AM/PM | FACILITY KCF ☐ SIR ☐ PDL ☐ ESCAPEE ☐ _____ | ☐ EMERGENCY ☑ OTHER |
|---|---|---|---|

**ALLERGIES** NKDA

**CONDITION ON ADMISSION**
☑ GOOD ☐ FAIR ☐ POOR ☐ SHOCK ☐ HEMORRHAGE ☐ COMA

**VITAL SIGNS:** TEMP_____ ORAL RECTAL_____ RESP. 32 _____ PULSE 100 _____ B/P 130/90 _____ RECHECK IF SYSTOLIC <100 > 50

| NATURE OF INJURY OR ILLNESS | ABRASION/// | CONTUSION # | BURN xx xx | FRACTURE Z Z | LACERATION/ SUTURES |
|---|---|---|---|---|---|

S: Inmate found in cell lying on bunk c̄ jerking motion. Eyes open. Taken to West Ward for further evaluation.
_____

**PHYSICAL EXAMINATION**

O - Alert + oriented x 3. Resp. reg c̄ ease. Skin warm + dry to touch. Has a history of seizures presently taking Tegretol 400mg BID + Phenob. 60mg BID Order out. Haven't had any since 9-4-03 A.M.

A - Pot. injury R/T Seizure activity

**ORDERS, MEDICATION, etc.**

P - Notify MD. New orders received + noted.

Phenob. + Tegretol levels
Phenob. 60mg BID X 180D
Tegretol 400mg BID X 180D } v.o. Dr. Robbins / T. Graves, LPN

**DIAGNOSIS**

**INSTRUCTIONS TO PATIENT**

| RELEASE/TRANSFER DATE 9 5 03 | TIME 935 AM/PM | RELEASE/TRANSFERRED TO ☑ DOC MH ☐ AMBULANCE ☐ | CONDITION ON DISCHARGE ☑ SATISFACTORY ☐ POOR ☐ FAIR ☐ CRITICAL |
|---|---|---|---|
| NURSE'S SIGNATURE T. Graves, LPN | DATE 9/5/03 | PHYSICIAN'S SIGNATURE ℞ 9/5/03 | DATE | CONSULTATION |

| PATIENT'S NAME (LAST, FIRST, MIDDLE) | AGE | DATE OF BIRTH 10 15 83 | R/S B/M | AIS # 226420 |
|---|---|---|---|---|

DE___ __MENT OF CORRECTION_

EMERGENCY/_____ TREATMENT RECORD
(OTHER)

| DATE 11-02-03 | TIME 1255 AM/PM | FACILITY BCCF ☐ SIR ☐ PDL ☐ ESCAPEE ☐ _____ | ☐ EMERGENCY ☐ OTHER |
|---|---|---|---|

ALLERGIES  N K D

CONDITION ON ADMISSION
☐ GOOD ☐ FAIR ☐ POOR ☐ SHOCK ☐ HEMORRHAGE ☐ COMA

VITAL SIGNS: TEMP. ____  ORAL RECTAL RESP. 24  PULSE 68  B/P 128/80  RECHECK IF SYSTOLIC ____ <100 > 50
O₂ sat 98%

| NATURE OF INJURY OR ILLNESS | | ABRASION/// | CONTUSION # | BURN xx xx | FRACTURE Z | LACERATION/ SUTURES |
|---|---|---|---|---|---|---|

S - "el just want to die el am tried"

O - Inmate noted on floor on back about 2 ft away from sink alert & responsive skin warm & dry to touch Resp, resp unlabored, Examined per nurses

PHYSICAL EXAMINATION Neuro ✓ P, E, R, L, V/S taken no open areas or swelling noted active movement in upper extremities, Inmate asked to raise his legs Rt & then lt leg states "it hurts a lit bit but his bad leg it was hurting be-fore he had the fall,"

A - Altered Mental Status

ORDERS, MEDICATION, etc.

P - Dr Sanders made aware new orders received Haldol 10 mg IM Now Ativan 2mg IM now after Medical consult c Dr Siddiq.

1400 Haldol 10 mg IM & Ativan 2mg IM given in Rt gluteal as ordered.

DIAGNOSIS

INSTRUCTIONS TO PATIENT

| RELEASE/TRANSFER DATE / / | TIME AM PM | RELEASE/TRANSFERRED TO ☐ DOC ☐ AMBULANCE ☐ | CONDITION ON DISCHARGE ☐ SATISFACTORY ☐ POOR ☐ FAIR ☐ CRITICAL |
|---|---|---|---|

| NURSE'S SIGNATURE A. Thomas RN | DATE 11/02/03 | PHYSICIAN'S SIGNATURE | DATE | CONSULTATION |
|---|---|---|---|---|

PATIENT'S NAME (LAST, FIRST, MIDDLE)  Houston   Randall

| | AGE 20 | DATE OF BIRTH 10/15/83 | R/S B/M | AIS # 226249D |

# ntal Health Observation Form

Inmate Name _Hampton, Randall_ ID # _226420_   Date/Time Initiated _____

Note: Time In 15 min Increments

| Date | Time | Observer | Comments |
|------|------|----------|----------|
| 11/10/03 | 0400 | J. Taylor, LPN | S- None<br>O- Inmate quiet.<br>A- Stable<br>P- Cont. to monitor |
| | 0600 | J. Taylor, LPN | S- None<br>O- Inmate quiet. No C/O voiced. No acute distress noted.<br>A- Stable<br>P- Cont. to monitor |
| 11-10-03 | 0800 | A. Thomas LPN | S- Quiet<br>O- Lying in bed cover c blanket resp. reg. unlabored calm no behavior problem @ this time.<br>A- AMS<br>P- Observation will continue |
| 11-10-03 | 1000 | A. Thomas LPN | S- Quiet<br>O- Lying on lying bed eyes opened no acute distress noted<br>A- Stable<br>P- continue observation |
| 11-10-03 | 1200 | A. Thomas LPN | S- "Hi nurse"<br>O- Alert sitting on bedside waved hand @ nurse empty plate noted @ bedside.<br>A- Stable<br>P- Will continue to monitor |
| 11-10-03 | 13.30 | A. Thomas LPN | S- Quiet<br>O- Sitting on bedside resting quietly no unusual behavior noted.<br>A- Stable<br>P- Dr. Kern visited inmate Released back to seg.<br>A. Thomas LPN |

ntal Health Observation Form

NC

## ntal Health Observation Form

Inmate Name _Hampton, Randall_ ID # _226420_    Date/Time Initiated _____

Note: Time In 15 min. Increments

| Date | Time | Observer | Comments |
|------|------|----------|----------|
| 11/9/03 | 1400 | A. Willis Lpn | S- None. |
| | | | O- Lying quietly in bed c eyes closed. Resp reg c ease. No problem noted. |
| | | | A- AMS. |
| | | | P- Continue observation. |
| | 1600 | A. Willis Lpn | S- "I'm alright nurse." |
| | | | O- Sitting on side of bed eating meal. |
| | | | A- AMS. |
| | | | P- Continue observation |
| | 1800 | A. Willis Lpn | S- None. |
| | | | O- Quiet in bed, no problems noted. No c/o. |
| | | | A- AMS. |
| | | | P- Cont. observation |
| | 2000 | A. Willis Lpn | S- None. |
| | | | O- Lying quietly in bed covered č blanket. Resp reg č ease. No apparent distress noted. |
| | | | A- AMS. |
| | | | P- Cont. observation. |
| | 2200 | A. Willis Lpn | S- None. |
| | | | O- Quiet in bed, eyes closed No distress noted. |
| | | | A- AMS. |
| | | | P- Cont. observation. |
| 11/10/03 | 12 AM | Taylor, Lpn | S- None |
| | | | O- Inmate asleep. No acute distress noted. |
| | | | A- Stable |
| | | | P- Cont to monitor. |
| | 0200 | Taylor, Lpn | S- None |
| | | | O- Inmate asleep. |
| | | | A- Stable |
| | | | P- Cont. to monitor. |

ntal Health Observation Form

Inmate Name _Hampton, Randall_ # _226420_    Date/Time Initialed _____

Note: Time In 15 min Increments

| Date | Time | Observer | Comments |
|------|------|----------|----------|
| 11/9/03 | 12 Midnight | K Tafer, LP | S - None |
| | | | O - Inmate asleep. No acute distress noted |
| | | | A - Stable |
| | | | P - Cont. to monitor. |
| | 0200 | T Tafer, LP | S - None |
| | | | O - Inmate asleep. No acute distress noted. |
| | | | A - Stable |
| | | | P - Cont. to monitor. |
| | 0400 | T Tafer, LP | S - None |
| | | | O - Inmate quiet. |
| | | | A - Stable |
| | | | P - Cont. to monitor. |
| | 0600 | T Tafer, LP | S - None |
| | | | O - Inmate quiet. No acute distress noted. |
| | | | A - Stable |
| | | | P - Cont. to monitor. |
| 11/9/03 | 0800 | M. Chaney LPN | S - none |
| | | | O - inmate lying in bunk sleeping @ this time |
| | | | A - altered Mental Status |
| | | | P - Cont to Monitor |
| 11/9/03 | 1000 | M. Chaney LPN | S - none |
| | | | O - inmate remain quiet @ this time |
| | | | A - altered Mental Status |
| | | | P - Cont. to Monitor |
| | 1200 | M. Chaney LPN | S - none |
| | | | O - inmate remain quiet but up walking around |

Mental Health Observation Form

Inmate Name: Hampton, Randall  ID # 226420   Date/Time Initiated _____

Note: Time in 15 min Increments

| Date | Time | Observer | Comments |
|------|------|----------|----------|
| 11/8/03 | 1800 | Curtis Smith, LPN | S - None<br>O - Inmate resting in bed<br>A - AMS<br>P - Will monitor |
| | 1200 | V. Smith | S - None<br>O - Rest in bed. Resprg - ease.<br>A - AMS<br>P - Will continue to monitor |
| | 1400 | V. Smith | S - None<br>O - Lying in bed c̄ eyes closed. Resp. ease.<br>A - AMS<br>P - Will continue to monitor |
| 11/8/03 | 1600 | A. Willis, LPN | S - None.<br>O - Lying in bed quietly. No apparent distress noted.<br>A - Altered mental status.<br>P - Continue observation. |
| | 1800 | A. Willis, LPN | S - None.<br>O - Sitting on side of bed. No problem noted.<br>A - AMS.<br>P - Continue observation. |
| | 2000 | A. Willis, LPN | S - None.<br>O - Standing @ cell door looking out. No distress noted. No complaints noted.<br>A - AMS.<br>P - Continue observation. |
| | 2200 | A. Willis, LPN | S - None.<br>O - Sitting on side of bed. No behavior problem noted.<br>A - AMS.<br>P - Cont. observation. |

ntal Health Observation Form

te Name _Hampton, Randall_ ID # _22 64 20_ Date/Time Initiated _____
Time_In 15 min Increments_

| ate | Time | Observer | Comments |
|---|---|---|---|
| 11/7/03 | 1000 | Carter, J Lpn | S - None<br>O - Remain Quiet, resting on Bunk, Resp. visible & WNL N/d Noted<br>A- NT+O<br>P- Continue Plan of Care |
| 11-8-03 | 2405 | N Tolbert, RN | S - None<br>O- In bed in cell eyes closed Visible resp c ease - appears to be sleeping<br>A- Condition for assessment/MH<br>P- Cont for observation, MHO -<br>E- None @ present. N Tolbert, |
| 11-8-03 | 0200 | N Tolbert, RN | S- None<br>O- In bed in cell eyes closed Visible resp c ease - appears to be sleeping<br>A- Condition for observation<br>P- cont for observation<br>E- None @ present. N Tolbert |
| 11-8-03 | 0400 | N Tolbert, RN | S- None<br>O- In bed in cell eyes closed Visible resp c ease, - appears to be sleeping<br>A- Condition for assessment<br>P- Cont for close observation, Mental Health observation<br>E- None @ present. N Tolbert, R |
| | 630 | Carter, J Lpn | S - none<br>O - Awake, lying on Bunk Quietly, resp. reg. c ease no acute distress noted<br>A- Altered Mental Status<br>P- Continue Plan of Care |
| | 0800 | Carter, J Lpn | S+O - Quiet, lying about cell unit, no acute distress noted<br>A- Altered Mental Status |

## ntal Health Observation Form

Inmate Name _Hampton, Randall_    ID # _226420_    Date/Time Initialed _____
Note: Time In 15 min Increments

| Date | Time | Observer | Comments |
|------|------|----------|----------|
| | 1200 | VSmith | S- None |
| | | | O- Inmate resting Resp reg |
| | | | A- AMS |
| | | | P- Will monitor |
| | 0200 | VSmith | S- None |
| | | | O- Inmate resting in bed |
| | | | A- AMS |
| | | | D- will monitor |
| | 0400 | VSmith | S- None |
| | | | O-Inmate resting No distress noted |
| | | | A- AMS |
| | | | P- will monitor |
| | 0600 | VSmith | S- None |
| | | | O- Resting c eyes closed, Resp c ease |
| | | | A- Ams |
| | | | P- will monitor |
| | 0800 | M L Christie, RNC | S- Non Verbal |
| | | | O- lying on bed, resp. reg & unlabored |
| | | | A- A.M.S. |
| | | | P- Continue Observation |
| 11/7/03 | 4:00 | Carter, S Lpn | S- "What time Is It" |
| | | | O- Noted BOB & ambulating in cell unit, talkative no acute distress noted |
| | | | A — altered LOC c/o mental Sta |
| | | | P- Continue Plan of care |
| | 6:00 | Carter, S Lpn. | S+O- Quiet lying on bunk voice NC, Resp. regular c ease, NAD Noted |
| | | | A- ↑ |
| | | | P — Continue Plan of care |
| | 8:00 | Carter, S Lpn. | S+O- noted resting on bunk Resp. visible & WNL, no acute distress noted |
| | | | A- MHS |
| | | | P — Continue Plan Of Care |

## ntal Health Observat n Form

Inmate Name Hampton, Randau    ID # 226420    Date/Time Initialed _____
Note: Time In 15 min. Increments

| Date | Time | Observer | Comments |
|------|------|----------|----------|
| 11/6/03 | 1530 | | Nurse's Note Continues O- behavior problem A- Altered Mental Status P- Will be observed on Mental Health Observation q 2 h. E.Tyson LPN |
| 11/6/03 | 1730 | Ernestine Tyson LPN | S "Yelling" O Inmate banging on the door, yelling and screaming, A- Altered Mental Status P Will Continue to Monitor on MHO q2h. |
| 11/6/03 | 1930 | Ernestine Tyson LPN | S - Yelling "I can stand this the walls talking to me. O - Observe inmate banging on the door of his cell, screaming and yelling walking A- Status behavior problem noted. A- Altered Mental Status P Will Continue to monitor on MHO q2h |
| 11/6/03 | 2130 | Ernestine Tyson LPN | S - Yelling q O- Continue to bang on the door of his cell. At pill call time refuse to take his Haldol pill Continue to bang on the door of his cell. A- Altered Mental Status P- Will Continue to Monitor on MHO q2h, |

NC

# ntal Health Observa... Form

Inmate Name __Hampton, Randall__    ID # __226420__    Date/Time Initialed _____

Note: Time In 15 min Increments

| Date | Time | Observer | Comments |
|------|------|----------|----------|
| 10/6/03 | 0200 | V Smith | S- None<br>O- Resting No distress<br>A- AMS<br>P- will monitor |
| | 0400 | V Smith | S- None<br>O- Resting resp̄ ease.<br>A- AMS<br>P- will monitor |
| | 0600 | M. Chaney Lpn | S- none<br>O- Quiet Resting<br>A- altered mental<br>P- Continue Monitor |
| | 0800 | M. Chaney Lpn | S- none<br>O- Inmate Quiet no distress noted<br>A- Altered Mental States<br>P- Cont to Monitor |
| | 1000 | M. Chaney Lpn | O- Inmate Outside walking around as Patig Gambling<br>A- Altered Mental States<br>P- Cont to Monitor |
| | 1200 | M. Chaney Lpn | S- I want to get out of here.<br>O- Inmate C/o being uncomfortable in Safe Cell yelling out<br>A- altered Mental Sta<br>P- Continue to Monitor |
| | 1330 | M. Chaney Lpn | Suicide watch D/C |
| 10/6/03 | 1530 | Ernestine Tyson LPN | per Dr Kern<br>S- "I want get out of here."<br>O- Observe yelling, banging on the door of his cell, screaming, Very Serious |

Mental Health Observation Form

Inmate Name _Hampton Sanders_ # _326420_ Date/Time Initiated _11/5/0_
Note: Time In 15 min Increments

| Date | Time | Observer | Comments |
|------|------|----------|----------|
| 11/5/03 | 1200 | M. Chaney LPN | S- inmate yelling. Just beating door. Very agitated — A- Altered Mental Status |
|  | 1400 | M. Chaney LPN | S- About mental. S- Frank. O- lying down. A- Altered Mental. P- Cont. to Monitor |
| 11/5/03 | 1600 | A. Willis LPN | S- None. O- Lying quietly in bed covered c blanket. Resp reg et unlabored. No apparent distress noted. — A- AMS. P- Cont. observation. — |
|  | 1800 | A. Willis LPN | S- None. O- Cont. to rest quietly in bed c problems noted. A- AMS. P- Cont. observation. |
|  | 2000 | A. Willis LPN | S- None. O- Quiet c eyes closed resp reg c ease. No distress noted. A- AMS. — P- Cont. observation. |
|  | 2200 | A. Willis LPN | S- None. O- Quiet in bed. Resp reg et unlabored. No apparent distress. A- AMS. P- Cont. observation. |
|  | 2400 | D Smith | S- None. O- Resting. A- AMS. P- will monitor |

Mental Health Observation Form

## Mental Health Observation Form

Name Hampton Randall ID # 226420    Date/Time Initiated 11/5/03

ne In 15 min. increments

| Date | Time | Observer | Comments |
|------|------|----------|----------|
| 11/8/03 | 12mn | R. Kate R | S. None<br>O. Lying on cot in safe cell - Resp reg - no distress noted<br>A. Altered mental status<br>P. Continue self injury watch |
| | 0200 | R. Kate Rn | S. None<br>O. Continues to sleep ē problems<br>A. Altered mental status<br>P. Continue self injury watch |
| | 0400 | R. Kate R | S. "I feel OK"<br>O. Sitting on side of bed to eat - appetite good<br>A. Altered mental status<br>P. Continue self injury watch |
| | 0600 | R. Kate R | S. None<br>O. Lying quietly on cot eyes closed resp reg ē ease no noted distress<br>A. Altered mental status<br>P. Continue self injury watch |
| | 0800 | M. Chaney LPN | S - None<br>O - Lying quiet in bed. No distress noted<br>A - Altered Mental Status<br>P - Continue to Monitor |
| | 1000 | M. Chaney LPN | S - yelling out in safe cell. O - inmate yelling out beating on cell door |

ntal Health Observation Form

Inmate Name _Hampton, Randall_  ID # _226420_    Date/Time Initiated _____

Note: Time in 15 min Increments

| Date | Time | Observer | Comments |
|------|------|----------|----------|
| 11/4/03 | 1400 | A. Willis LPN | S - None. O - Sitting on side of bed quietly @ present. No noted distress. A = AMS. P - Cont. to moniter q 15 min. for self injury. |
| | 1600 | A. Willis LPN | S - Yelling out. O - Disruptive behavior banging loudly on door. A - AMS. P - Cont. self injury watch. |
| | 1800 | A. Willis LPN | S - None. O - Pacing around safe cell. No apparent distress noted. Bangs on door @ intervals. A - AMS. P - Cont. self injury watch q 15 min. |
| | 2000 | A. Willis LPN | S - "I need a shower nurse" O - Showered per officer. No apparent distress @ present A - AMS. P - Cont. observation. |
| | 2200 | A. Willis LPN | S - None. O - Quiet, sitting on side of bed. No problem @ this time. A - AMS. P - Cont. observation q 15 m |
| | 2215 | R. Baker | S - "I am alright - I need to talk to Lt. Cunningham" O - Standing at door of safe cell - Reg resp. No distress noted A - Elevated mental status P - Continue self injury watch |

ntal Health Observation Form

# ntal Health Observation Form

Inmate Name Hampton, Randall    ID # 226420    Date/Time Initiated _____

Note: Time in 15 min increments

| Date | Time | Observer | Comments |
|------|------|----------|----------|
| 11/04/03 | 2400 | VSmith LPN | S- None<br>O- Resting c eyes closed.<br>A- AMS<br>P- will continue to monitor |
| | 0200 | VSmith LPN | S- None<br>O- Inmate resting in bed. Resp. c ease.<br>A- AMS<br>P- will continue to monitor |
| | 0400 | V Smith LPN | S- "I'm alright"<br>O- Inmate eating breakfast. No distress noted.<br>A- AMS<br>P- will continue to monitor |
| | 0600 | V Smith LPN | S- None<br>O- Inmate resting. No distress noted.<br>A- AMS<br>P- will continue to monitor |
| 11/04/03 | 0800 | M L Christie, RNC | S - Non Verbal<br>O - Lying on bed, eyes closed resp. reg & unlabored<br>A - A.m.s.<br>P- Continue q 15 min. observation |
| 11/04/04 | 1000 | M L Christie, RNC | S - yelling & beating head<br>O- on door for last few minutes, pacing<br>A - Ams<br>P - Security officers with I/M, Lt. Stephens in cell. I/m taken out of cell to outside fenced area c officers which seems to be calming I/m — |
| 8/9/04 | Noon | Christie, RNC | S- Lying on bed quietly<br>O- No complaints, N.A.P. Resp. reg & unlabored<br>A- Ams<br>P- Continue observation - mos |

NC

Mental Health Observation Form

Inmate Name Hampton, Randall    ID # 226420    Date/Time Initiated _____
Note: Time In 15 min. Increments

| Date | Time | Observer | Comments |
|------|------|----------|----------|
| 11/3/03 | 1400 | M. Chancey, LPN | S- none — O- inmate sleeping up X 1 After inspection he moving noted A- Altered Mental Status — P- Cont to Monitor |
| 11/3/03 | 1600 | M.L. Christie, RNC | S- non Verbal O- lying on bed c̄ eyes Closed, Resp. reg. & unlabored A - A.m.S. P- Continue q 15 min Observation |
| 11/3/03 | 1800 | A. Willis LPN | S- none — O- lying in bed covered c̄ suicide blanket. Resp reg. & unlabored. No apparent distress noted. A- Altered mental status. P- Cont. to monitor q 15 min |
| | 2000 | A. Willis LPN | S- "I want to smoke a cigarette nurse" O- Standing @ cell door, unclothed. No apparent distress noted. A- Altered mental status. P- Cont. q 15 min observations |
| | 2100 | A. Willis LPN | S- Yelling out. — O- Banging on cell door, wants to smoke. Officer notified of request X 2. A- Altered mental status P- Cont. q 15 min observation |
| | 2200 | A. Willis LPN | S- none. O- Sitting on bed quietly. No apparent distress noted A- Altered mental status P- Cont. q 15 min observation. |

ntal Health Observation Form

Inmate Name Hampton Randall    ID # 226420    Date/Time Initialed

Note: Time 10,15 min Increments

| Date | Time | Observer | Comments |
|------|------|----------|----------|
| 11/2/03 | 2200 | | Nurse's Note Continues<br>A- Altered Mental Status<br>P- Will Continue to<br>Monitor on Suicide<br>Watch Q15 Minutes |
| 11/3/03 | 0600 | M. Chaney LPN | S- none<br>O- inmate lying<br>in bed's & eyes<br>close no distress<br>noted<br>A- Altered Mental<br>Status<br>P- Continue to Monitor |
| | 0800 | M. Chaney LPN | S- none<br>O- inmate easy<br>to wake up no<br>acute distress<br>noted<br>A- Altered Mental<br>Status<br>P- Cont to Monitor |
| | 1000 | M. Chaney LPN | S- none<br>O- inmate up beating<br>on cell door yelling<br>out very agitated walking<br>around<br>A- Altered Mental Status<br>P- Cont to Monitor |
| | 1100 | M L Christie, RNC | S- screaming - non verbal<br>O- Screaming incoherently<br>running in cell & intermittently<br>banging on door loudly<br>A- A.M.S.<br>P- Thorazine 50mg I.M. &<br>Ativan 2 mg I.M. given in<br>buttocks @ 11 a.m. |

...ntal Health Observation Form

Inmate Name __Hampton Randall__  ID # __226420__   Date/Time Initialed _____
Note: Time In 15 min Increments

| Date | Time | Observer | Comments |
|------|------|----------|----------|
| 11-02-03 | 1400 | A. Thomas LPN | A- Altered Mental Status P- Inmate lying on stomach shot given in RT gluteal tolerated well voiced no pain A Thomas |
| 11/2/03 | 1600 | Ernestine Tyson LPN | S- NONE O- Lying on bed in safe cell, eyes closed as though a-sleep. Resp. evenly & Unlabored A- Altered Mental Status P- Will Continue to monitor on suicide watch q-15 minutes |
| 11/2/03 | 1800 | Ernestine Tyson LPN | S- NONE O- Condition the same still appear to be asleep A- Altered Mental Status Will Continue to monitor on Suicide Watch q15 minutes |
| 11/2/03 | 2000 | Ernestine Tyson LPN | S- NONE O- Observe lying in bed Asleep, Not arouse when his name was called. A- Altered Mental Status P- Will Continue to monitor on Suicide Watch q-15 minutes the protocol |
| 11/2/03 | 2200 | Ernestine Tyson LPN | S- NONE O- Condition the same Observe lying in bed eyes closed as though asleep. Resp reg and unlabored NO Respiratory distress |

ntal Health Observation Form

Inmate Name: __Hampton Randall__  ID # __226420__  Date/Time Initialed _____

Note: Time In 15 min Increments

| Date | Time | Observer | Comments |
|------|------|----------|----------|
| 11-02-03 | 1300 | A. Thomas LPN | D- Inmate asked can you move. He states "a little." Examined per nurses no bleeding noted @ this time. Nurse checked inmate for open areas or swelling none noted @ this time inmate noted moving upper extremities actively. VS take per nurse t WNL. Neuro check P.E.R.L. Inmate noted raising self up off floor told to lay his down. Dr Sanders call new orders received. |
| 11-02-03 | 13:00 | | A- AMS P- Examined then give meds as order — A. Thomas LPN |
| 11-02-03 | 13:40 | A. Thomas LPN | S- D- Inmate noted off floor in bunk in cell officer states he got up by himself Inmate ask to turn over rechecked his back t head no swelling noted @ this time. Offer his shot states I don't need it. A- Altered Mental Status P- Neuro check negative contin observing q 15 mins. |
| 11-02-03 | 14:00 | A. Thomas LPN | S- "I want to see Doctor about a transfer." D- Alert t oriented to name place, inmate noted standing @ sink c blanket around his states "I will take it" referring to the shot |

ntal Health Observation Form

Inmate Name: *Hampton, Randall* # 226420    Date/Time Initiated _____

Note: Time In 15 min Increments

| Date | Time | Observer | Comments |
|------|------|----------|----------|
| 11-02-03 | 1030 | A. Thomas 4PN | S - Quiet<br>D - Ambulating about cell no distress noted<br>A - A.M.S,<br>P - Continue watch q 15 min checks |
| 11-02-03 | 11:30 | A. Thomas 4PN | S - Talking to officer Weststone<br>D - Inmate standing @ cell door window Officer Weststone reported inmate, but hitting the window angry because he did not get a visit from his family,<br>A - A.M.S<br>P - Continue self injury watch. |
| 11-02-03 | 12:30 | A. Thomas 4PN | S - Quiet<br>D - Pacing back & forth across cell floor alert refuses to talk c nurse.<br>A - A.M.S<br>P - Continue observation q 15 min checks, |
| 11-02-03 | 1255 | A. Thomas 4PN | S - Non<br>D - Officer weststone summoned to back cell #,<br>per infirmary runners. Officer Weststone, states inmate was standing on sink c arms folded he just went strait backward on floor. Inmate noted on floor about 2ft away from sink alert & responsive to verbal stimuli stated "I just want to |

ntal Health Observation Form

Inmate Name Hampton Kandall    ID # 226400    Date/Time Initiated _____

Note: Time in 15 min Increments

| Date | Time | Observer | Comments |
|------|------|----------|----------|
| 11/1/03 | 2200 | | Nurse's Note Continues A- Altered mental status. P- Will Continue to Monitor on Suicide Watch q 15 minutes |
| 11/2/03 | 2400 | S. Anderson LPN | S- "I'm OK." O- Standing ↑ @ cell door, Ø distress noted A- Altered mental status P- Continue to monitor E- None |
| 11/2/03 | 0330 | S. Anderson LPN | S- None O- Resting quietly, Ø distress noted A- Altered mental status P- Continue to monitor E- None |
| 11/2/03 | 0410 | S. Anderson LPN | S- None O- Resting quietly, Ø distress noted A- Altered mental status P- Continue to monitor E- None |
| 11-02-03 | 0630 | A. Thomas LPN | S - Quiet O- Lying in bed cover in suit suicide blanket visible, respiration noted A- A.M.S. P- Continue q 15 mins visual checks. |
| 11-02-03 | 0830 | A. Thomas LPN | S-O Lying in bed cover c̄ blanket in no acute distress A- A.M.S. P- Continue observation & checks |

ntal Health Observation Form

ntal Health Observation Form

nmate Name: Hampton, Randall   ID # 226420   Date/Time Initiated _____
ote: Time In 15 min. Increments

| Date | Time | Observer | Comments |
|------|------|----------|----------|
| 11/1/03 | 2100 | Carter, ghpn | S - None<br>O - Remain quiet, OOB in abant in cell unit Neg Q visible distress<br>A - alt 4/0C of mental status |
| 11/1/03 | 1600 | Ernestine Tyson LPN | S - "I am scared."<br>O - Inmate walking up and down his safe cell mumbling to himself. No distress noted.<br>A - Altered Mental Status<br>P - Will observe on suicide watch q15 minutes |
| 11/1/03 | 1800 | Ernestine Tyson LPN | S - None<br>O - Quieted down, Observe, inmate lying in bed on safe cell. No Respiratory distress noted.<br>A - Altered mental status<br>P - Will Continue to Observe on suicide Watch q15 minutes |
| 11/1/03 | 2000 | Ernestine Tyson LPN | S - "alright"<br>O - Took medication & Lt Cunningham present. Ambulating about in cell qd 1b.<br>A - Altered Mental status<br>P - Will Continue to monitor on suicide watch q15 minutes |
| 11/1/03 | 2200 | Ernestine Tyson LPN | S - "I am doing alright."<br>O - Ambulating about in cell qd 1b. Condition the same. Alert and oriented X 3. |

NC

Mental Health Observation Form

Inmate Name: _Hampton, Randle_ ID # _226420_    Date/Time Initiated _10/01/0_

Note: Time In 15 min. Increments

| Date | Time | Observer | Comments |
|------|------|----------|----------|
| 11/1/03 | 200 | R Roberts | S none<br>O Quiet eyes closed resp č ease<br>A Altered mental Status<br>P Continue self injury watch. |
| | 0400 | R Roberts | S "I feel OK name"<br>O Resting quietly no noted distress<br>A Altered Mental Status<br>P Continue self injury watch. |
| | 0545 | R Roberts | S "I'm OK"<br>O No meds given per T. Rogers RN Quiet at present.<br>A Altered mental Status<br>P Continue self injury watch |
| | 8:00 | Carter, J | S — none<br>O → noted lying on bunk covered č Blanket resp. visible + WNL NAD noted<br>A Alt. L/O C L/T mental status<br>P — Continue Plan of Care |
| | 10:00 | Carter, J Lpn | S — —<br>O — Quiet & ad libs in cell unit, talkative. Neg or bizzare behavior @ this time —<br>A Alt. L/O C L/T mental status<br>P Continue Plan of care |
| | 1200 | Carter, J Lpn | S — "I didn't do nothing"<br>O — Inmate Ambulating in cell unit, Neg of visible distress<br>A = Altered Mental Status<br>P Continue self/injury watch q 15 min |

NC

ntal Health Observation Form

Name: **Randall, Hampton** ID # **226420**    Date/Time Initialed _____

me In 15 min Increments

| te/ | Time | Observer | Comments |
|-----|------|----------|----------|
| 10/31/03 | 6 | Carter, Glyn | B - None |
| | | | O - noted. Inmate to HCU Per Officer / Lt. Cunningham & handcuffs + Placed in Safer Cell #1 In 4 point Restraint, wrists + Ankles, Dr. Sander + Dr. Bell Called + paged to respond — |
| | 7⁰⁰pm | | Ms. Webbs CNRP Called + made Aware of Same |
| | 7¹⁵pm | | Dr. Kern, Called + T/O given Same Documented on Treatment Record + Dr. Order Sheet |
| | 920 | | Inmate Hampton Release from Restraints — B/P 118/120 97⁶ 76 18 - Quiet @ moment |
| | 2200 | R.Dale h | B none |
| | | | O. Lying on cot in Safe Cell resp reg + ē ease — eyes closed○ noted distress |
| | | | A Altered mental status |
| | | | P Continue self-injury watch |
| 11/1/03 | MN | R.Dale h | B none |
| | | | O. Eyes closed resp ē ease no noted distress at this time |
| | | | A Altered mental status |
| | | | P. Continue self-injury watch |
| | 0015 | R.Dale h | Inmate conversing ē Lt. Cunningham + Off. Thompson — no noted behavior problems — Calm - answering co hesently |

# DEPARTMENT OF CORRECTIONS

## EMERGENCY/ ~~Non-scheduled~~ TREATMENT RECORD
(OTHER)

| DATE 10-31-03 | 1735 TIME AM/PM | FACILITY Bullock | ☐ EMERGENCY |
| --- | --- | --- | --- |
| | | ☐ SIR  ☐ PDL  ☐ ESCAPEE ☐ _____ | ☑ OTHER |

| ALLERGIES NKA | CONDITION ON ADMISSION |
| --- | --- |
| | ☐ GOOD  ☑ FAIR  ☐ POOR  ☐ SHOCK  ☐ HEMORRHAGE  ☐ COMA |

VITAL SIGNS: TEMP 97² ⟨ORAL/RECTAL⟩   RESP 22   PULSE 76   B/P 130/170   RECHECK IF SYSTOLIC <100> 50

**NATURE OF INJURY OR ILLNESS**

S - Non-verbal

| ABRASION /// | CONTUSION # | BURN xx xx | FRACTURE z z | LACERATION/ SUTURES |
| --- | --- | --- | --- | --- |

reddish area
reddish area
reddish area

**PHYSICAL EXAMINATION**

O - BM ambulatory to HCU, alert, oriented x3. Resp reg & even. Skin WD to touch.

**ORDERS, MEDICATION, etc.**

A - Alteration in comfort

P - Released c̄ officer/Lt. D. Cunningham.

E - Instructed to return to HCU if needs to/PRN

**DIAGNOSIS**

**INSTRUCTIONS TO PATIENT**

RTN to HCU PRN

| RELEASE/TRANSFER DATE 10/31/03 | 1748 TIME AM/PM | RELEASE/TRANSFERRED TO ☑ DOC ☐ AMBULANCE ☐ 10-31-03 | CONDITION ON DISCHARGE ☐ SATISFACTORY  ☐ POOR ☑ FAIR  ☐ CRITICAL |
| --- | --- | --- | --- |
| NURSE'S SIGNATURE ___ ___, LPN | DATE 10/31/03 | PHYSICIAN'S SIGNATURE        DATE | CONSULTATION |

| PATIENT'S NAME (LAST, FIRST, MIDDLE) | AGE 20 | DATE OF BIRTH 10/15/83 | R/S BM | AIS # 226420 |
| --- | --- | --- | --- | --- |

## DEPARTMENT OF CORRECTIONS

### EMERGENCY/ _Unscheduled_ TREATMENT RECORD
(OTHER)

| DATE 10/31/03 | TIME ___ AM PM | FACILITY _Bullock_ □ SIR □ PDL □ ESCAPEE □ _____ | □ EMERGENCY □ OTHER |
|---|---|---|---|

**ALLERGIES** _NKDA_

**CONDITION ON ADMISSION** □ GOOD □ FAIR □ POOR □ SHOCK □ HEMORRHAGE □ COMA

**VITAL SIGNS:** TEMP_____ ORAL/RECTAL_____ RESP _____ PULSE_____ B/P ___/___ RECHECK IF SYSTOLIC <100 > 50

**NATURE OF INJURY OR ILLNESS**

S — none

O — Inmate returned to unit
per Lt. Cunningham, & placed
in cell #1 c restraints (4)
Points to ankles & wrist

**PHYSICAL EXAMINATION**

Lt. Cunningham stated I/M
P taken handcuff off in Seg
Banged Head on Walls
& jumped off commode c
Shirt around his Neck —
Neg of any Laceration to head
or Neck at this time.
8:35 Dr. Sander Called & Beeped
or paged — No respond

| ABRASION/// | CONTUSION # | BURN xx xx | FRACTURE z z | LACERATION/ SUTURES |
|---|---|---|---|---|

**ORDERS, MEDICATION, etc.**

6:40 Dr. Bell Called & Paged (No respond)
7:10 Ms. Webb CRNP called & made aware of same
7:15 Dr. Kerns called T/O Orders, Inmate to be Re-
lease from restraints in 2 his. If calm, to give
Medication as previous ordered. Place on suicide
Watch q 15 min watch c suicide Blanket & sack Lunch

**DIAGNOSIS**

**INSTRUCTIONS TO PATIENT**

| RELEASE/TRANSFER DATE / / | TIME ___ AM PM | RELEASE/TRANSFERRED TO □ DOC □ AMBULANCE □ | CONDITION ON DISCHARGE □ SATISFACTORY □ POOR □ FAIR □ CRITICAL |
|---|---|---|---|
| NURSE'S SIGNATURE _Carter q Lpn_ | DATE 10/31/03 | PHYSICIAN'S SIGNATURE | DATE | CONSULTATION |

| PATIENT'S NAME (LAST, FIRST, MIDDLE) Hampton Randall | AGE 20 | DATE OF BIRTH 10/15/83 | R/S B/m | AIS # |
|---|---|---|---|---|

## DEPARTMENT OF CORRECTIONS
### EMERGENCY/ Non-schedul TREATMENT RECORD
(OTHER)

| DATE | TIME | FACILITY Bullock | |
|------|------|---------|---|
| 10-31-03 | 1735 AM PM | ☐ SIR ☐ PDL ☐ ESCAPEE ☐ _____ | ☐ EMERGENCY ☑ OTHER |

**ALLERGIES** N KA

**CONDITION ON ADMISSION** ☐ GOOD ☑ FAIR ☐ POOR ☐ SHOCK ☐ HEMORRHAGE ☐ COMA

**VITAL SIGNS:** TEMP 97² ⟨ORAL/RECTAL⟩  RESP 22  PULSE 76  B/P 130/70  RECHECK IF SYSTOLIC _____ <100 > 50

**NATURE OF INJURY OR ILLNESS**

S - Non-verbal

| ABRASION /// | CONTUSION # | BURN xx xx | FRACTURE Z Z | LACERATION/ SUTURES |
|---|---|---|---|---|

reddish area
reddish area
reddish area

**PHYSICAL EXAMINATION**

O- RM ambulatory to HCU,
Alert, oriented x 3. Resp
reg & even. Skin w/o
to touch.

**ORDERS, MEDICATION, etc.**

A - Alteration in comfort

P - Released c̄ officer/Lt. D. Cunningham.

E - Instructed to return to HCU if needs to /PRN

**DIAGNOSIS**

**INSTRUCTIONS TO PATIENT**

RTN to HCU PRN

| RELEASE/TRANSFER DATE | TIME | RELEASE/TRANSFERRED TO ☑ DOC ☐ AMBULANCE ☐ | CONDITION ON DISCHARGE ☐ SATISFACTORY ☐ POOR ☑ FAIR ☐ CRITICAL |
|---|---|---|---|
| 10/31/03 | 1745 AM PM | 10-31-03 | |

| NURSE'S SIGNATURE | DATE | PHYSICIAN'S SIGNATURE | DATE | CONSULTATION |
|---|---|---|---|---|
| ___ /aco, LPN | 10/31/03 | | | |

| PATIENT'S NAME (LAST, FIRST, MIDDLE) | AGE | DATE OF BIRTH | R/S | AIS # |
|---|---|---|---|---|
| Hampton Randall | 20 | 10/15/83 | BM | 226420 |

# ALABAMA DEPARTMENT OF CORRECTIONS
## MENTAL HEALTH UNIT (RTU/SU): INITIAL NURSING ASSESSMENT
### PAGE 1

| Institution: *Bullock* | ☐ RTU | ☐ SU | Date/Time of Admission: |
|---|---|---|---|
| Inmate Name: *Randall Hampton* | AIS#: *226420* | | DOB: *10/10/83* |

## Vital Signs

| BP | P | R | HT | WT | Allergies: |
|---|---|---|---|---|---|
| | | | | | |

## Past Medical History

☐ Diabetes  ☐ Heart Disease  ☐ Kidney Disease  ☐ Hypertension  ☐ Cancer  ☐ TB
☐ Seizures  ☐ COPD  ☐ Back Problems  ☐ Liver Disease  ☐ Stroke
☐ Peptic Ulcer D/O  ☐ Congenital D/O  ☐ Peripheral Vascular Disease  ☐ Other

## Assistive Devices

☐ Walker  ☐ Crutches  ☐ Cane  ☐ Wheelchair  ☐ Artificial Limb (s)
☐ Glasses  ☐ Hearing Aid  ☐ Partial Dentures  ☐ Upper Dentures  ☐ Lower Dentures
☐ Other:

Major Illnesses/ Accidents / Surgeries / etc.

Current Medical Problems:

Current Medical Medications / Dosages:

Compliance:  ☐ 100%  ☐ 50% to 90%  ☐ 10% to 40%  ☐ 0%
Sleep Pattern: ☐ Insomnia ☐ Difficulty Falling Asleep ☐ Difficulty Waking Up ☐ Other:
Tobacco/Amount:                              Caffeine/Amount:
Hygiene:      ☐ Good    ☐ Fair    ☐ Poor            Showers ____ times a week
Appetite: ☐ Good ☐ Fair ☐ Poor ☐ Appears Adequately Nourished ☐ Deficit
History of Failure to Eat / Hunger Strikes: ☐ No   ☐ Yes  Last Episode (explain)

## PSYCHIATRIC HISTORY

Symptoms of First Psychiatric Event / Age of Onset:

Psychiatric Hospitalizations / Treatment / Medications / Medication Compliance:

Side-Effects Experienced / Causative Medications:

History of Aggression / Acting Out Behavior:      ☐ Yes   ☐ No

Last Episode (explain):

# ALABAMA DEPARTMENT OF CORRECTIONS
## MENTAL HEALTH UNIT (RTU/SU): INITIAL NURSING ASSESSMENT

### Educational Assessment

Highest Grade Completed: _____ ☐ Regular Classes   ☐ Special Education
☐ Able to Read   ☐ Able to Write   ☐ Able to Communicate
☐ Unable to Read  ☐ Unable to Write  ☐ Unable to Communicate  ☐ Able to Understand Current Diagnosis   ☐ Unable to Understand Current Diagnosis

### Mental Status

**Age:**   ☑ Appears Stated Age   ☐ Appears Younger   ☐ Appears Older

**Dress/Grooming:**   ☐ Appropriate   ☐ Marginal   ☐ Disheveled   ☐ Bizarre

**Posture:**   ☐ Unremarkable   ☐ Rigid   ☐ Stooped

**Facial:**   ☐ Unremarkable   ☐ Hostile   ☐ Worried   ☑ Tearful   ☐ Sad

**Eyes:**   ☐ Unremarkable   ☐ Glances Furtively   ☐ Stares   ☑ Poor Eye Contact

**Motor Activity:**   ☐ Increased   ☐ Decreased   ☐ Gait Unsteady   ☐ Gait Rigid   ☐ Gait Slow
☑ Agitation   ☐ Tremors   ☐ Tics

**General Attitude/Behavior:** ☐ Spontaneous   ☐ Preoccupied   ☐ Suspicious   ☑ Argumentative
☐ Self-Destructive   ☐ Withdrawn   ☐ Regressed   ☐ Seductive   ☐ Hostile

**Mood / Affect:**   ☑ Flat   ☐ Depressed   ☐ Euphoric   ☐ Apathetic   ☐ Fearful   ☐ Labile
☐ Blunt   ☑ Inappropriate   ☐ Constricted

**Speech / Communication:**   ☑ Normal   ☐ Aphasia   ☐ Slurred   ☐ Rapid   ☐ Mute
☐ Flight of Ideas   ☐ Confabulation   ☐ Muttering   ☐ Tangential   ☐ Loose Associations   ☐ Over Productive

**Thought Content:**   ☐ Suicidal Thoughts/Plans   ☐ Homicidal Thoughts/Plan   ☐ Antisocial Attitudes
☐ Phobias   ☐ Indecisiveness   ☐ Self-Derogatory   ☐ Excessive Religion   ☐ Bizarre   ☐ Self-Pity
☐ Assaultive Ideas   ☐ Hypochondriasis   ☐ Alienation   ☐ Obsessive   ☐ Blames Others   ☐ Suspiciousness
☐ Helplessness ☑ Inadequacy  ☐ Poverty of Content   ☐ Ideas of Guilt   ☐ No Deficit Identified

**Abstract Thinking:**   ☑ Unimpaired   ☐ Concrete

**Delusions:**   ☐ None   ☐ Persecution   ☐ Systematized   ☐ Somatic   ☐ Other_____

**Hallucinations:**   ☐ None   ☐ Auditory   ☐ Visual   ☐ Olfactory   ☐ Tactile

**Memory:**   ☐ Grossly Intact   ☐ Inability to Concentrate   ☐ Poor Recent Memory   ☐ Poor Remote Memory

**Insight / Judgment:**   ☐ Unimpaired   ☑ Poor Judgment   ☐ Poor Insight

☐ Does not know reason for transfer to RTU/SU   ☐ Unmotivated for Treatment

Assessment Completed by: _Carter, RN_ _____   Date: _10/31/03_

☐   ADDITONAL COMMENTS IN ADMISSION PROGRESS NOTES

Page 2 of 2

Inmate Name _Hampton, RAndall_     AIS # _226420_

# DEPARTMENT OF CORRECTIONS

## EMERGENCY/_____ TREATMENT RECORD
(OTHER)

| DATE | TIME | FACILITY | BCCF | | ☐ EMERGENCY |
|------|------|----------|------|---|---|
| 11-10-03 | 1:35 AM PM | ☐ SIR  ☐ PDL  ☐ ESCAPEE ☐ | | | ☐ OTHER |

**ALLERGIES**

**CONDITION ON ADMISSION**
☐ GOOD  ☐ FAIR  ☐ POOR  ☐ SHOCK  ☐ HEMORRHAGE  ☐ COMA

VITAL SIGNS: TEMP_____ ORAL RECTAL  RESP. _____ PULSE_____ B/P____/____

RECHECK IF SYSTOLIC _____ <100> 50

**NATURE OF INJURY OR ILLNESS**

| | ABRASION /// | CONTUSION # | BURN xx xx | FRACTURE Z z | LACERATION/ SUTURES |
|---|---|---|---|---|---|

S - Routine Body Chart
D.O.C. transferring

O - Alert + responsive
Skin W/D to touch no
open areas skin intact
No injuries discomforts
voiced non noted.

**PHYSICAL EXAMINATION**

A - Stable

P - Released to officer
H. Ruffin.

**ORDERS, MEDICATION, etc.**

**DIAGNOSIS**

**INSTRUCTIONS TO PATIENT**

| RELEASE/TRANSFER DATE | TIME AM PM | RELEASE/TRANSFERRED TO ☐ DOC ☐ AMBULANCE ☐ | CONDITION ON DISCHARGE ☐ SATISFACTORY  ☐ POOR ☐ FAIR  ☐ CRITICAL |
|---|---|---|---|
| / / | | | |

| NURSE'S SIGNATURE | DATE | PHYSICIAN'S SIGNATURE | DATE | CONSULTATION |
|---|---|---|---|---|
| G. Thomas RN | 11/10/03 | | | |

| PATIENT'S NAME (LAST, FIRST, MIDDLE) | | AGE | DATE OF BIRTH | R/S | AIS # |
|---|---|---|---|---|---|
| Hampton      Randall | | 20 | 10/15/83 | B/M | 226420 |