# :DICATION ADMINISTRATION .ECORD

/01/2005

(BUL~465) BULLOCK CORRECTIONAL FAC

01

| :ATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

ENOBARBITAL 60MG TAB
KE ' ABLET(S) BY MOUTH  TWICE DAILY     0400

: 6127980 SIDDIQ, M.D. (MD DIR, TAHIR , M  1700

ART - 08/26/2004      STOP - 02/21/2005

RBAMAZEPINE (TEGRETOL-CHEW) 100MG TAB
KE 3 TABLET(S) BY MOUTH  3 TIMES DAILY     0400
                                          1100
: 6674613 SIDDIQ, M.D. (MD DIR, TAHIR , M  1700

ART - 12/17/2004      STOP - 06/14/2005

dvil 800mg PO TID     0400
      x10 days        1100
                      1700

28 → 2/07/05

| DICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

ARTING FOR          01/01/2005          THROUGH          01/31/2005

sician    SIDDIQ, M.D. (MD DIR, TAHIR          Telephone No.              Medical Record No

Physician                                      Alt Telephone

rgies    NONE KNOWN                            Rehabilitative
                                               Potential

gnosis

caid Number        Medicare Number        Complete Entries Checked:

By:  L. Rodgers          Title: LPN          Date: 12-30-04

IENT                                      PATIENT CODE     ROOM NO   BED   FACILITY CODE

HAMPTON, RANDALL                              226420           1            BUL-46:

# DICATION ADMINISTRATION ECORD

01/2005

(BUL-465) BULLOCK CORRECTIONAL FAC

| ATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOBARBITAL 60MG TAB E ' BLET(S) BY MOUTH TWICE DAILY 6127980 SIDDIQ, M.D. (MD DIR, TAHIR ART - 08/26/2004   STOP - 02/21/2005 | 0400 1700 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| REAMAZEPINE (TEGRETOL-CHEW) 100MG TAB E 3 TABLET(S) BY MOUTH 3 TIMES DAILY 6674513 SIDDIQ, M.D. (MD DIR, TAHIR, MI ART - 12/17/2004   STOP - 06/14/2005 | 0400 1100 1700 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ADVIL 800M PO TID X10 1/28 - 2/7/05 | 0400 1100 1700 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Pheno barbital 60mg ½ PO BID 2/14/05 X 180 days 2/14/05 to 8/14/05 | 0400 1700 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Advil 800mg PO tid X 10 days 2/7/05 to 2/27/05 | 0400 1100 1700 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| EDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| ARTING FOR | 02/01/2005 | THROUGH | 02/28/2005 | | |
|---|---|---|---|---|---|
| hysician | SIDDIQ, M.D. (MD DIR, TAHIR | | Telephone No. | | Medical Record No. |
| t Physician | | | Alt Telephone | | |
| rgies | NONE KNOWN | | Rehabilitative Potential | | |
| agnosis | | | | | |

| dicaid Number | Medicare Number | Complete Entries Checked: By: L. Rodin | | Title: LPN | Date: 1-28-05 |
|---|---|---|---|---|---|
| ATIENT HAMPTON, RANDALL | | | PATIENT CODE 226420 | ROOM NO RTU | BED   FACILITY COD BUL-4 |

# DICATION ADMINISTRATION .CORD

01/2005                                                                (BUL-465) BULLOCK CORRECTIONAL FAC

| ATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOBARBITAL 60MG TAB | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| E 1 ~ BLET(S) BY MOUTH TWICE DAILY | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6127980 SIDDIQ, M.D. (MD DIR, TAHIR , M | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ART - 08/26/2004    STOP - 02/21/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| RBAMAZEPINE (TEGRETOL-CHEW) 100MG TAB | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| E 3 TABLET(S) BY MOUTH 3 TIMES DAILY | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6674613 SIDDIQ, M.D. (MD DIR, TAHIR , M | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ART - 12/17/2004    STOP - 06/14/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| EDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| HARTING FOR | 02/01/2005 | THROUGH | 02/28/2005 | | |
|---|---|---|---|---|---|
| hysician | SIDDIQ, M.D. (MD DIR, TAHIR | | Telephone No | | Medical Record No. |
| t Physician | | | Alt. Telephone | | |
| lergies | NONE KNOWN | | Rehabilitative Potential | | |
| agnos.. | | | | | |

| edicaid Number | Medicare Number | Complete Entries Checked: | | | |
|---|---|---|---|---|---|
| | | By: | | Title: | Date: |
| ATIENT | | | PATIENT CODE | ROOM NO | BED | FACILITY COD |
| HAMPTON, RANDALL | | | 226420 | RTU | | BUL-4 |

**DICATION ADMINISTRATION :CORD**

/01/2005                                                           (BUL-465) BULLOCK CORRECTIONAL FAC

| ATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENOBARBITAL 60MG TAB | 0400 | | | | | | | | | | | | | | | | | | | | | | A | A | A | A | A | A | A | | |
| KE 1 TABLET(S) BY MOUTH  TWICE DAILY | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6761218 SIDDIQ, M.D  (MD DIR, TAHIR, M | 1700 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ART - 02/16/2005     STOP - 06/14/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| RBAMAZEPINE (TEGRETOL-CHEW) 100MG TAB | 0400 | | | | | | | | | | | | | | | | | | | | | | A | A | A | A | A | A | A | | |
| KE 3 TABLET(S) BY MOUTH  (=300MG) 3 TIMES | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ILY | 1700 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6783879 SIDDIQ, M.D., TAHIR, MD | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ART - 02/19/2005     STOP - 06/14/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| EDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE**

| HARTING FOR | 03/01/2005 | THROUGH | 03/31/2005 | | |
|---|---|---|---|---|---|
| hysician | SIDDIQ, M.D., TAHIR | | Telephone No | | Medical Record No |
| t Physician | | | Alt Telephone | | |
| argies | NONE KNOWN | | Rehabilitative Potential | | |
| agnos | | | | | |

| edicaid Number | Medicare Number | Complete Entries Checked: By: _Patricia Robbins_ | Title: LPN | Date: 3/28/05 |
|---|---|---|---|---|
| ATIENT | | PATIENT CODE | ROOM NO | BED | FACILITY COD |
| HAMPTON, RANDALL | | 226420 | RTU | | BUL-4 |

# EDICATION ADMINISTRATION RECORD

4/01/2005

(BUL-465) BULLOCK CORRECTIONAL FAC

| CATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

HENOBARBITAL 60MG TAB

AKE   TABLET(S) BY MOUTH   TWICE DAILY

X:   6961218 SIDDIQ, M.D.  (MD DIR, TAHIR , M

TART - 02/16/2005      STOP - 08/14/2005

ARBAMAZEPINE (TEGRETOL-CHEW) 100MG TAB

AKE 3 TABLET(S) BY MOUTH  (=300MG) 3 TIMES

AILY

X:   6983879 SIDDIQ, M.D., TAHIR , MD

TART - 02/19/2005      STOP - 06/14/2005

DICATIONS

**NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE**

| ARTING FOR | 04/01/2005 | THROUGH | 04/30/2005 |
|---|---|---|---|

| sician | SIDDIQ, M.D., TAHIR | Telephone No | | Medical Record No |
|---|---|---|---|---|
| Physician | | Alt Telephone | | |
| rgies | NONE KNOWN | Rehabilitative Potential | | |
| gnosi: | | | | |

| caid Number | Medicare Number | Complete Entries Checked: By: | | |
|---|---|---|---|---|

q. Thomas / LPN    Date: 3/28/05

pg I of II

| PATIENT CODE | ROOM NO | BED | ACILITY CODE |
|---|---|---|---|
| IENT    HAMPTON, RANDALL | 226420 | RTU | | BUL-46 |

# MEDICATION ADMINISTRATION RECORD

2-24

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Motrin 800 mg P.o ow and PRN x 10 days 4-19-05 | 04 P 11 R 17 N | | | | | | | | | | | | | | | | | | | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | |

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| | | |
|---|---|---|
| STARTING FOR **4-1-05** | THROUGH **4-30-05** | |
| Physician **Siddiq** | Telephone No | Medical Record No |
| Physician | Alt. Telephone | |
| Allergies **Haldol** | Rehabilitative Potential | |
| Diagnosis | | |

| Medicaid Number | Medicare Number | Complete Entries Checked By: **Jane Cawthon** | Title: **RN** | Date: **4/20/05** |
|---|---|---|---|---|
| PATIENT **Hampton, Randall** | pg **II of II** | PATIENT CODE **226420** | ROOM NO | BED | FACILITY CODE |

MEDICATION ADMINISTRATION RECORD

05/01/2005

(BUL-465) BULLOCK CORRECTIONAL FAC

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

CARBAMAZEPINE (TEGRETOL-CHEW) 100MG TAB
TAKE 3 TABLET(S) BY MOUTH (=300MG) 3 TIMES
DAIL'
RX: 0783879 SIDDIQ, M.D. , TAHIR , MD
START - 02/19/2005      STOP - 06/14/2005

0400
1100
1700

PHENOBARBITAL 60MG TAB
TAKE 1 TABLET(S) BY MOUTH  TWICE DAILY
RX:  7201463 SIDDIQ, M.D. , TAHIR , MD
START - 04/06/2005      STOP - 10/02/2005

0400
1700

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| STARTING FOR | 05/01/2005 | THROUGH | 05/31/2005 | | | |
|---|---|---|---|---|---|---|
| DOCTOR | SIDDIQ, M.D. , TAHIR | | | Telephone No | | Medical Record No |
| Physician | | | | Alt Telephone | | |
| ALLERGIST | NONE KNOWN | | | Rehabilitative Potential | | |

Complete Entries Checked:
By: S. Anderson        Title: LPN        Date: 4/30/05

| PATIENT | PATIENT CODE | ROOM NO | BED | FACILITY COD |
|---|---|---|---|---|
| HAMPTON, RANDALL | 226420 | RTU | | BUL-46 |

# DICATION ADMINISTRATION RECORD

(BUL-465) BULLOCK CORRECTIONAL FAC

01/2005

| EDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANAZEPINE (TEGRETOL-CHEW) 100MG TAB | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| E ? BLET(S) BY MOUTH (=300MG) 3 TIMES | 0400 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| LY | 1100 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6983879 SIDDIQ, M.D., TAHIR, MD | 1700 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ART - 02/19/2005    STOP - 06/14/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Tegretol 300mg PO
tid x 100 days
6/3/05 to 9/13/05

| | 06/01/2005 | THROUGH | 06/30/2005 | | Medical Record No. |
|---|---|---|---|---|---|
| | SIDDIQ, M.D., TAHIR | | Telephone No | |
| | | | Alt Telephone | |
| | NONE KNOWN | | Rehabilitative Potential | |

Complete Entries Checked:
By: Florence
Title: LPN
Date: 5/27/05

| PATIENT CODE | ROOM NO | BED | FACILITY COD |
|---|---|---|---|
| 226420 | RTU | | BUL-4 |

HAMPTON, RANDALL

# MEDICATION ADMINISTRATION RECORD

06/01/2005

(BUL-465) BULLOCK CORRECTIONAL FAC

| CATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

CARBAMAZEPINE (TEGRETOL-CHEW) 100MG TAB
TAKE 3 TABLET(S) BY MOUTH (=300MG) 3 TIMES
DAIL
RX:   6983379 SIDDIQ, M.D., TAHIR, MD
START - 02/19/2005     STOP - 06/14/2005

0400
1100
1700

PHENOBARBITAL 60MG TAB
TAKE 1 TABLET(S) BY MOUTH  TWICE DAILY
RX:   7201463 SIDDIQ, M.D., TAHIR, MD
START - 04/06/2005     STOP - 10/02/2005

0400
1700

Tegretol Chew 100mg
300mg P.O. t.i.d X 100 days
6-3-05          9-30-05

0400
1100
1700

---

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| | | | |
|---|---|---|---|
| STARTING FOR | 06/01/2005 | THROUGH | 06/30/2005 |
| Physician | SIDDIQ, M.D., TAHIR | Telephone No | Medical Record No |
| Physician | | Alt. Telephone | |
| Allergies | NONE KNOWN | Rehabilitative Potential | |

| Medicaid Number | Medicare Number | Complete Entries Checked: By: _L. Anderson_ | Title: LPN | Date: 5/26/05 |
|---|---|---|---|---|
| PATIENT | | PATIENT CODE | ROOM NO | BED | FACILITY CODE |
| HAMPTON, RANDALL | | 226420 | RTU | | BUL-465 |

CATION ADMINISTRATION RECORD

| HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

P' permethrin 0.5%
m to body leave on
hr then shower. Repeat 0800
days. 6/22/05

MEDICATIONS

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

CHARTING FOR 6/01/05   THROUGH 6/30/05

| | |
|---|---|
| Physician Dr. Sanders | Telephone No |
| Alt Physician Dr. Siddiq | Alt Telephone |
| | Rehabilitative Potential |

Medical Record No 226420

Diagnosis

| Medicaid Number | Medicare Number | Complete Entries Checked By Nichie Smith | Title LPN | Room No | Date 6/22/0 |
|---|---|---|---|---|---|
| | | | PATIENT 226420 | | BED FACILITY C BCCF |

PATIENT Hampton, Randall

# MEDICATION ADMINISTRATION RECORD

7/01/2005

(BUL-465) BULLOCK CORRECTIONAL FAC

01

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

PHENOBARBITAL 60MG TAB
TAKE 1 TABLET(S) BY MOUTH  TWICE DAILY

RX:   7201463 SIDDIQ, M.D., TAHIR , MD
START - 04/06/2005    STOP - 10/02/2005

0400
1200

CARBAMAZEPINE (TEGRETOL-CHEW) 100MG TAB
TAKE 3 TABLET(S) BY MOUTH  (300MG) 3 TIMES
DAILY

RX:   7515362 SIDDIQ, M.D., TAHIR , MD
START - 06/07/2005    STOP - 09/14/2005

0400
1100
1200

Apply Permethrin 0.5%
cream to body leave on
10-12hrs then shower
repeat in 14 days

0800

Advil 800mg BID

650mg PO TID
X10days
13 → 7/23/05

0400
1100
1200

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| STARTING FOR | 07/01/2005 | THROUGH | 07/31/2005 | |
|---|---|---|---|---|
| Physician | SIDDIQ, M.D., TAHIR | | Telephone No. | Medical Record No |
| Physician | | | Alt Telephone | |
| Allergies | NONE KNOWN | | Rehabilitative Potential | |
| Diagnosis | | | | |

| Medicaid Number | Medicare Number | Complete Entries Checked: By: | | Title: | Date: 6/29/05 |
|---|---|---|---|---|---|

| PATIENT | HAMPTON, RANDALL | PATIENT CODE 226420 | ROOM NO RTU | BED | FACILITY CODE BUL-46 |

# EDICATION ADMINISTRATION RECORD

7/01/2005

(BUL-465) BULLOCK CORRECTIONAL FAC

| CATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHENOBARBITAL 60MG TAB TAKE TABLET(S) BY MOUTH TWICE DAILY RX: 7201463 SIDDIQ, M.D., TAHIR, MD START - 04/06/2005 STOP - 10/02/2005 | 0400 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 1100 | See MHM BOOK | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| CARBAMAZEPINE (TEGRETOL-CHEW) 100MG TAB TAKE 3 TABLET(S) BY MOUTH (300MG) 3 TIMES DAILY RX: 7515362 SIDDIQ, M.D., TAHIR, MD START - 06/07/2005 STOP - 09/14/2005 | 0400 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 1100 700 | See MHM BOOK | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ylenol ES ÷ tabs PO TID x10d8 PRN 7/13 → 7/23/08 | 0400 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 1100 700 | See MHM BOOK | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| EDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| HARTING FOR | 07/01/2005 | THROUGH | 07/31/2005 | | |
|---|---|---|---|---|---|
| hysician | SIDDIQ, M.D., TAHIR | | Telephone No | | Medical Record No |
| Physician | | | Alt Telephone | | |
| ergies | NONE KNOWN | | Rehabilitative Potential | | |
| agnosis | | | | | |

| dicaid Number | Medicare Number | Complete Entries Checked: | | |
|---|---|---|---|---|
| | | By: | Title: | Date: |
| TIENT | | | PATIENT CODE | ROOM NO | BED | FACILITY CODE |
| HAMPTON, RANDALL | | | 226420 | RTU | | BUL-4 |

| Facility Name: | Bullock Correctional Facility | | | | | | | | | | | Month/Year of Charting: | | | 08/05 | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Carbamazepine 100MG Chew Tab**
**270.00**

**TAKE 3 TABLET(S) BY MOUTH**
**(300MG) 3 TIMES DAILY**

See MHM Book

| Start Date: | 06-07-2005 | Prescriber: | Siddio, Tahir |
|---|---|---|---|
| Stop Date: | 09-14-2005 | RX #: | 7515362 |

| | Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Phenobarbital 60MG Tab        60.00**

**~1 twice daily**

See MHM Book

| Start Date: | 04-06-2005 | Prescriber: | Siddio, Tahir |
|---|---|---|---|
| Stop Date: | 10-02-2005 | RX #: | 250256163 |

| | Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Start Date: | | Prescriber: | |
|---|---|---|---|
| Stop Date: | | RX #: | |

| | Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Start Date: | | Prescriber: | |
|---|---|---|---|
| Stop Date: | | RX #: | |

| | Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Start Date: | | Prescriber: | |
|---|---|---|---|
| Stop Date: | | RX #: | |

| | Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Start Date: | | Prescriber: | |
|---|---|---|---|
| Stop Date: | | RX #: | |

| Diagnosis | Nurse's Signature | Initial | Nurse's Signature | Initial | Documentation Codes |
|---|---|---|---|---|---|
| Allergies  NKA | | | | | 1 Discontinued Order |
| | | | | | 2 Refused |
| | | | | | 3 Patient out of facility |
| | | | | | 4 Charted in Error |
| Housing Unit:   RTU (MHM) | | | | | 5 Lock Down |
| Patient ID Number:  226420 | | | | | 6 Self Administered |
| Patient Name: | | | | | 7 Medication out of Stock |
| **Hampton, Randall** | | Martha Jackson | MJ | | 8 Medication Held |
| | Date of Birth: | | | | 9 No Show |
| | | | | | 10 Other |

| Facility Name: Bullock Correctional Facility | | | | | | | | | | | Month/Year of Charting: 08/05 | | | | | | | | | | | | | | | | | | | | |

| Carbamazepine 100MG Chew Tab 270.00 | Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0400 | See PHS Book | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| TAKE 3 TABLET(S) BY MOUTH (300MG) 3 TIMES DAILY | 1100 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 1700 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Start Date:** 06-07-2005  **Prescriber:** Siddio, Tahir
**Stop Date:** 09-14-2005  **RX #:** 7515362

| Phenobarbital 60MG Tab 60.00 | Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0400 | See PHS Book | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ~1 twice daily | 1700 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Start Date:** 04-06-2005  **Prescriber:** Siddio, Tahir
**Stop Date:** 10-02-2005  **RX #:** 250256163

**Start Date:**   **Prescriber:**
**Stop Date:**   **RX #:**

**Start Date:**   **Prescriber:**
**Stop Date:**   **RX #:**

**Start Date:**   **Prescriber:**
**Stop Date:**   **RX #:**

**Start Date:**   **Prescriber:**
**Stop Date:**   **RX #:**

| Diagnosis | Nurse's Signature | Initial | Nurse's Signature | Initial | Documentation Codes |
|---|---|---|---|---|---|
| | | | | | 1 Discontinued Order |
| | | | | | 2 Refused |
| Allergies | | | | | 3 Patient out of facility |
| NKA | | | | | 4 Charted in Error |
| | | | | | 5 Lock Down |
| Housing Unit: RTU (MHM) | | | | | 6 Self Administered |
| Patient ID Number: 226420 | | | | | 7 Medication out of Stock |
| Patient Name: | | | | | 8 Medication Held |
| | | | | | 9 No Show |
| **Hampton, Randall** | | | Date of Birth: | | 10 Other |

| Facility Name: | Bullock Correctional Facility | | | | | | | | | | | | Month/Year of Charting: | | | | 09/05 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Carbamazepine 100MG Chew Tab 270.00**

TAKE 3 TABLET(S) BY MOUTH (300MG) 3 TIMES DAILY

9-12

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0400 | | | | | | | | | | | | | | | S | | | | | | | | | | | | | | | | |
| 1100 | | | | | | | | | | | | | | | + | R/D | | | | | | | | | | | | | | | |
| 1700 | | | | | | | | | | | | | | | D | | | | | | | | | | | | | | | | |

| Start Date: | 06-07-2005 | Prescriber: Siddio, Tahir |
|---|---|---|
| Stop Date: | 09-14-2005 | RX #: 7515362 |

**Phenobarbital 60MG Tab 60.00**

~1 twice daily

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0400 | | See PHS Book | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1700 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | R/D | | |

| Start Date: | 04-06-2005 | Prescriber: Siddio, Tahir |
|---|---|---|
| Stop Date: | 10-02-2005 | RX #: 250256163 |

**Tegretol 100mg tab iii tabs PO TID x 180 days**

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0400 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1100 | | | | | | | | | | | | | | | | | | | | | | R/D | | | | | | | | | |
| 1700 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Start Date | 9/14/05 | Prescriber: Dr Sidd |
|---|---|---|
| Stop Date: | 3/14/06 | RX #: |

**9/20/05 test Advil 800mg 7 PO Tid PRN x 10 d.**

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0400 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1100 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1700 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Start Date: | 9/20/05 | Prescriber: Dr Siddig |
|---|---|---|
| Stop Date: | 9/30/05 | RX #: |

**Tegretol 300mg PO TID x 180 days**

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0400 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1100 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1700 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Start Date | 9/27/05 | Prescriber: Dr Sidd |
|---|---|---|
| Stop Date: | 3/27/06 | RX #: |

**Phenobarbital 60m PO BID x 180 days**

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0400 | | See PHS for 0400 dose | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1700 | | | | | | | | | | | | | | | | | | | | | | | | | | | X ord | | | | |

| Start Date | 9/27/05 | Prescriber: Dr Sidd |
|---|---|---|
| Stop Date: | 3/27/06 | RX #: |

| Diagnosis | Nurse's Signature | Initial | Nurse's Signature | Initial | Documentation Codes |
|---|---|---|---|---|---|
| | Florence 3PN | K2 | | RA | 1 Discontinued Order |
| **Allergies** | S. Andersen LPN | SA | Williams LPN | W | 2 Refused |
| NKA | C. Adcox LPN | CCK | Martha Jackson | MJ | 3 Patient out of facility 4 Charted in Error |
| Housing Unit: RTU (MHM) | Y40 LPN | | | | 5 Lock Down 6 Self Administered |
| Patient ID Number: 226420 | | | | | 7 Medication out of Stock 8 Medication Held |
| Patient Name: | | | | | 9 No Show |
| **Hampton, Randall** | | Date of Birth: | | | 10 Other |

| Facility Name: | Bullock Correctional Facility | | Month/Year of Charting: | 09/05 |

**Carbamazepine 100MG Chew Tab 270.00**

**TAKE 3 TABLET(S) BY MOUTH (300MG) 3 TIMES DAILY**

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0400 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

*See MHM for 11a,4p doses*

| | Start Date: | 06-07-2005 | Prescriber: Siddio, Tahir | |
| | Stop Date: | 09-14-2005 | RX #: | 7515362 |

**Phenobarbital 60MG Tab    60.00**

**~1 twice daily**

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0400 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

*See MHM for other dose*

| | Start Date: | 04-06-2005 | Prescriber: Siddio, Tahir | |
| | Stop Date: | 10-02-2005 | RX #: | 250256163 |

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | Start Date: | | Prescriber: | |
| | Stop Date: | | RX #: | |

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | Start Date: | | Prescriber: | |
| | Stop Date: | | RX #: | |

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | Start Date: | | Prescriber: | |
| | Stop Date: | | RX #: | |

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | Start Date: | | Prescriber: | |
| | Stop Date: | | RX #: | |

| Diagnosis | Nurse's Signature | Initial | Nurse's Signature | Initial | Documentation Codes |
|---|---|---|---|---|---|
| | | | *Martha Jackson LPN* | m.J. | 1 Discontinued Order |
| **Allergies** | | | | | 2 Refused |
| | | | | | 3 Patient out of facility |
| | | | | | 4 Charted in Error |
| Housing Unit: RTU (MHM) | | | | | 5 Lock Down |
| Patient ID Number: 226420 | | | *Pam Simms* | *gtt* | 6 Self Administered |
| Patient Name: | | | | | 7 Medication out of Stock |
| **Hampton, Randall** | | | Date of Birth: | | 8 Medication Held |
| | | | | | 9 No Show |
| | | | | | 10 Other |

| Facility Name: Bullock Correctional Facility | Month/Year Charting: 10/05 |

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |

**Phenobarbital 60MG Tab    60.00**

~1 twice daily

D/C'D 9/27/05

Start Date: 04-06-2005    Prescriber: Siddio, Tahir
Stop Date: 10-02-2005    RX#: 250256163

**Tegretol 100MG Chew Tab    270.00**

Chew 3 tablets by mouth Three Times Daily

D/C'D 9/27/05

Start Date: 09-15-2005    Prescriber: Siddio, Tahir
Stop Date: 03-13-2006    RX#: 250612653

**Tegretol 300mg PO TID X 180 days**

0400
1100
1700

Start Date: 9/27/05    Prescriber: Siddiq
Stop Date: 3/27/05    RX#:

**Phenobarbital 60mg ī PO BID X 180 days**

0400
1700

Start Date: 9/27/05    Prescriber: Siddiq
Stop Date: 3/27/05    RX#:

**Advil 800mg PO TID**

0400
1100
1700

Start Date: 10-13-05    Prescriber: Siddiq
Stop Date: 10-23-05    RX#:

**Bactrim DS tab ī c PO BID**

1100
1700

Start Date: 10-13-05    Prescriber: Siddiq
Stop Date: 10-23-05    RX#:

| Diagnosis | Nurse's Signature | Initial | Nurse's Signature | Initial | Documentation Codes |
|---|---|---|---|---|---|
| Allergies: NKA | | | | | 1 Discontinued Order |
| | | | | | 2 Refused |
| | | | | | 3 Patient out of facility |
| Housing Unit: RTU (MHM) | | | | | 4 Charted in Error |
| Patient ID Number: 226420 | | | | | 5 Lock Down |
| Patient Name: | | | | | 6 Self Administered |
| | | | | | 7 Medication out of Stock |
| | | | | | 8 Medication Held |
| | | | | | 9 No Show |
| | | | | | 10 Other |

**Hampton, Randall**

Date of Birth:

| Facility Name: | Bullock Correctional Facility | | | | | | | | | | | | Month/Year | Charting: | 10/05 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Phenobarbital 60MG Tab     60.00<br><br>~1 twice daily | STOP | | | | | | | SEE MHM FOR 1100 & 1200 DOSE | | | | | | | | | | | | | | | | | | | | | | | | |
| | Start Date: 04-06-2005 | | | | Prescriber: Siddio, Tahir | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Stop Date: 10-02-2005 | | | | | | RX #: 250256163 | | | | | | | | | | | | | | | | | | | | | | | | | |

| | Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tegretol 100MG Chew Tab     270.00<br><br>Chew 3 tablets by mouth Three Times Daily | 0400 | M | M | M | 4 | M | P | M | P | S | M | M | M | M | M | M | M | M | M | S | M | M | M | M | M | M | M | M | M | M | M |
| | 1100 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 1700 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Start Date: 09-15-2005 | | | | Prescriber: Siddio, Tahir | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Stop Date: 03-13-2006 | | | | | | RX #: 250612653 | | | | | | | | | | | | | | | | | | | | | | | | | |

| | Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Phenobarbital 60mg<br>1 po BID | 0400 | M | M | M | M | M | P | M | P | M | M | M | M | M | M | M | M | M | M | M | M | M | | | | | | | | | | |
| | | | | | | | | | SEE MHM 1100 & 1700 dose | | | | | | | | | | | | | | | | | | | | | | | |
| | 1700 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Start Date: 10-3-05 | | | | Prescriber: Siddiq | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Stop Date: 4-3-05 | | | | | | RX #: | | | | | | | | | | | | | | | | | | | | | | | | | |

| | Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Start Date: | | | | Prescriber: | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Stop Date: | | | | | | RX #: | | | | | | | | | | | | | | | | | | | | | | | | | |

| | Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Start Date: | | | | Prescriber: | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Stop Date: | | | | | | RX #: | | | | | | | | | | | | | | | | | | | | | | | | | |

| | Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Start Date: | | | | Prescriber: | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Stop Date: | | | | | | RX #: | | | | | | | | | | | | | | | | | | | | | | | | | |

| Diagnosis | Nurse's Signature | Initial | Nurse's Signature | Initial | Documentation Codes |
|---|---|---|---|---|---|
| | L. Anderson LPN | LA | MQutta Jacka WP | MJ | 1 Discontinued Order<br>2 Refused |
| Allergies | Ken LPN | Ken | J. Hurice LP | JH | 3 Patient out of facility<br>4 Charted in Error<br>5 Lock Down |
| Housing Unit: RTU (MHM) | | | | | 6 Self Administered<br>7 Medication out of Stock |
| Patient ID Number: 226420 | | | Peter Smith | Oct 05 | 8 Medication Held<br>9 No Show |
| Patient Name: | | Date of Birth: | | | 10 Other |
| **Hampton, Randall** | | | | | |

Facility Name: _BCCF_

Month/Year Charting: _4/05_

Rifampin 300mg
1 PO BID

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Start Date: _10/3/05_    Prescriber: _Seddy_
Stop Date: _10/22/05_    RX #:

Diagnosis

Allergies _NKA_

Housing Unit:
Patient ID Number: _226430_
Patient Name: _Hampton, Randall_

Date of Birth:

Nurse's Signature: _A. Thomas LPN_   Initial: _AT_
Nurse's Signature: _____LPN_

| Documentation Codes |
|---|
| 1 Discontinued Order |
| 2 Refused |
| 3 Patient out of facility |
| 4 Charted in Error |
| 5 Lock Down |
| 6 Self Administered |
| 7 Medication out of Stock |
| 8 Medication Held |
| 9 No Show |
| 10 Other |

| Facility Name: | Bullock Correctional Facility | | Month/Ye | Charting: | 11/05 |

**Tegretol 100MG Chew Tab    90.00**

Chew 3 tablets by mouth Three Times Daily

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 3 |
|------|---|---|---|---|---|---|---|---|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|---|
| 0400 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1100 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1200 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Start Date: 09-15-2005 | Prescriber: Siddio, Tahir |
| Stop Date: 03-13-2006 | RX #: 250612653 |

**Phenobarbital 60MG Tab    60.00**

Take 1 tablet(s) by mouth twice daily

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 3 |
|------|---|---|---|---|---|---|---|---|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|---|
| 0400 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 400 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1700 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Start Date: 09-28-2005 | Prescriber: Siddio, Tahir |
| Stop Date: 03-26-2006 | RX #: 250676417 |

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 3 |

| Start Date: | Prescriber: |
| Stop Date: | RX #: |

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | |

| Start Date: | Prescriber: |
| Stop Date: | RX #: |

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | |

| Start Date: | Prescriber: |
| Stop Date: | RX #: |

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | |

| Start Date: | Prescriber: |
| Stop Date: | RX #: |

| Diagnosis | Nurse's Signature | Initial | Nurse's Signature | Initial | Documentation Codes |
|-----------|-------------------|---------|-------------------|---------|---------------------|
| Allergies: NKDA | S. Anderson LPN | S.A. | Martha Jacks LPN | WJ | 1 Discontinued Order |
| | Florence LPN | VS | UM Mosley | VM | 2 Refused |
| Housing Unit: Population RTU(MHN) | W. Elbert RN | NT | S. Roberts | W | 3 Patient out of facility |
| Patient ID Number: 226420 | Betty Crawley LPN | DC | Pam Sim RN | JS | 4 Charted in Error |
| Patient Name: | Dale Johnson Rec | DR | | | 5 Lock Down |
| **Hampton, Randall** | | | Date of Birth | | 6 Self Administered |
| | | | | | 7 Medication out of Stock |
| | | | | | 8 Medication Held |
| | | | | | 9 No Show |
| | | | | | 10 Other |

| Facility Name: | Bullock Correctional Facility | | | | | | | | | | | | | | Month/Ye | | | Charting: | 12/05 | | | | | | | | | | | | |

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Phenobarbital 60MG Tab       60.00**

Take 1 tablet(s) by mouth twice daily

Start Date: 09-28-2005     Prescriber: Siddio, Tahir
Stop Date: 03-26-2006     RX #: 250676417

**Tegretol 100MG Chew Tab       270.00**

Take 3 chew tab(s) by mouth Three Times Daily

Start Date: 10-28-2005     Prescriber: Siddio, Tahir
Stop Date: 03-27-2006     RX #: 250826266

Start Date:     Prescriber:
Stop Date:     RX #:

Start Date:     Prescriber:
Stop Date:     RX #:

Start Date:     Prescriber:
Stop Date:     RX #:

Start Date:     Prescriber:
Stop Date:     RX #

| Diagnosis | Nurse's Signature | Initial | Nurse's Signature | Initial | Documentation Codes |
|---|---|---|---|---|---|
| | | | | | 1 Discontinued Order |
| Allergies | | | | | 2 Refused |
| NKA | | | | | 3 Patient out of facility |
| | | | | | 4 Charted in Error |
| Housing Unit: Population | | | | | 5 Lock Down |
| Patient ID Number: 226420 | | | | | 6 Self Administered |
| Patient Name: | | | | | 7 Medication out of Stock |
| | | | | | 8 Medication Held |
| **Hampton, Randall** | | | | | 9 No Show |
| | Date of Birth: | | | | 10 Other |

| Facility Name: Bullock Correctional Facility | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Month/Ye\_\_\_\_  Charting: 01/06

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |

**Phenobarbital 60MG Tab      60.00**

Take 1 tablet(s) by mouth twice daily

| Start Date: 09-28-2005 | Prescriber: Siddio, Tahir |
|---|---|
| Stop Date: 03-26-2006 | RX #: 250676417 |

**Tegretol 100MG Chew Tab      270.00**

Take 3 chew tab(s) by mouth Three Times Daily

| Start Date: 10-28-2005 | Prescriber: Siddio, Tahir |
|---|---|
| Stop Date: 03-27-2006 | RX #: 250826266 |

| Start Date: | Prescriber: |
|---|---|
| Stop Date: | RX #: |

| Start Date: | Prescriber: |
|---|---|
| Stop Date: | RX #: |

| Start Date: | Prescriber: |
|---|---|
| Stop Date: | RX #: |

| Start Date: | Prescriber: |
|---|---|
| Stop Date: | RX #: |

**Diagnosis**

**Allergies**

NKA

Housing Unit: Population

Patient ID Number: 226420

Patient Name:

**Hampton, Randall**

| Nurse's Signature | Initial | Nurse's Signature | Initial |
|---|---|---|---|
| Smethen | VS | Stegen | PA |
| Yolunda Mosely | YM | DRant | DD |
| Sauvere | AC | Roberts | SR |
| Jamila | EJ | Sur | PS |
| Kisi Kuoh | LK | | |

Date of Birth:

**Documentation Codes**
1 Discontinued Order
2 Refused
3 Patient out of facility
4 Charted in Error
5 Lock Down
6 Self Administered
7 Medication out of Stock
8 Medication Held
9 No Show
10 Other

| Facility Name: | Bullock Correctional Facility | | | | | | | | | | Month/Year Charting: | | | | 02/06 | | | | | | | | | | | | | | | |

**Phenobarbital 60MG Tab    60.00**

Take 1 tablet(s) by mouth twice daily

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0400 | | | | m | m | m | | PHS | | BP | | | | | PHS | | | | | | | | | | | | | | | | |
| 1700 | LK | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Start Date: 09-28-2005      Prescriber: Siddio, Tahir
Stop Date: 03-26-2006                RX #: 250676417

**Tegretol 100MG Chew Tab    270.00**

Take 3 chew tab(s) by mouth Three Times Daily

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0400 | | | | m | m | m | | PHS | | BP | | | | | PHS | | | | | | | | | | | | | | | | |
| 1100 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1700 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Start Date: 10-28-2005      Prescriber: Siddio, Tahir
Stop Date: 03-27-2006                RX #: 250826266

Bactrim DS ī po
BID X 10 days

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1100 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1700 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Start Date: 2/6/06      Prescriber: Dr. Siddig
Stop Date: 2/16/06                RX #:

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Start Date:      Prescriber:
Stop Date:                RX #:

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Start Date:      Prescriber:
Stop Date:                RX #:

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Start Date:      Prescriber:
Stop Date:                RX #:

| Diagnosis | Nurse's Signature | Initial | Nurse's Signature | Initial | Documentation Codes |
|---|---|---|---|---|---|
| Allergies NKDA | | JS | | BP | 1 Discontinued Order |
| | LSISI KUOH | LK | S. Roberts | SR | 2 Refused |
| Housing Unit: Population | | | J.Smith | JS | 3 Patient out of facility |
| Patient ID Number: 226420 | | | | | 4 Charted in Error |
| Patient Name: | | | | | 5 Lock Down |
| | | | | | 6 Self Administered |
| | | | | | 7 Medication out of Stock |
| | | | | | 8 Medication Held |
| | | | | | 9 No Show |
| | | | | | 10 Other |

**Hampton, Randall**

Date of Birth:

| Facility Name: | Bullock Correctional Facility | | | | | | | | | | | | | | | | | | Month/Year Charting: 02/06 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Phenobarbital 60MG Tab      60.00**

Take 1 tablet(s) by mouth twice daily

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Start Date: 09-28-2005 | Prescriber: Siddio, Tahir |
|---|---|
| Stop Date: 03-26-2006 | RX #: 250676417 |

**Tegretol 100MG Chew Tab      270.00**

Take 3 chew tab(s) by mouth Three Times Daily

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Start Date: 10-28-2005 | Prescriber: Siddio, Tahir |
|---|---|
| Stop Date: 03-27-2006 | RX #: 250826266 |

| Diagnosis | Nurse's Signature | Initial | Nurse's Signature | Initial | Documentation Codes |
|---|---|---|---|---|---|
| | Yolanda Mosley | YM | Wandy | DO | 1 Discontinued Order |
| Allergies | S. Robert | SL | Jamison | JA | 2 Refused |
| | | | Keith Jackson LPN | M | 3 Patient out of facility |
| Housing Unit: Population | | | Barbara R. | BS | 4 Charted in Error |
| Patient ID Number: 226420 | | | | | 5 Lock Down |
| Patient Name: | | | | | 6 Self Administered |
| **Hampton, Randall** | | | Date of Birth: | | 7 Medication out of Stock |
| | | | | | 8 Medication Held |
| | | | | | 9 No Show |
| | | | | | 10 Other |

Facility Name: **Bullock Correctional Facility**

Month/Year Charting: 03/06

| | Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Phenobarbital 60MG Tab      60.00**

Take 1 tablet(s) by mouth twice daily

Hour: 0400 / 1200

See Below

Start Date: 09-28-2005     Prescriber: Siddio, Tahir
Stop Date: 03-26-2006     RX #: 250676417

**Tegretol 100MG Chew Tab      270.00**

Take 3 chew tab(s) by mouth Three Times Daily

Hour: 0400 / 1100 / 1700

See Below

Start Date: 10-28-2005     Prescriber: Siddio, Tahir
Stop Date: 03-27-2006     RX #: 250826266

Phenobarbital 60mg tab —
1 PO BID X 180 days

Hour: 0400 / 1700

Start Date: 03/17/06     Prescriber: Dr. T. Siddio
Stop Date: 09/17/06     RX #: 03/17/06 2000

Tegretol 100mg Chew Tabs —
3 tabs PO TID X 180 days

Hour: 0400 / 1100 / 1700

Start Date: 03/17/06     Prescriber: Dr. T. Siddio
Stop Date: 09/17/06     RX #: 03/17/06 2000

Keflex 500mg 1 PO
TID X 8 DAYS

Hour: 04 / 11 / 17

Start Date: 21 mar     Prescriber:
Stop Date:     RX #:

Percogesic ii TABS
TID X 7 DAYS

Hour: 04 / 11 / 17

Start Date: 21 mar     Prescriber:
Stop Date:     RX #:

---

**Diagnosis**

Allergies: N K D A  HALDOL

Housing Unit: Population
Patient ID Number: 226420
Patient Name:

**Hampton, Randall**

| Nurse's Signature | Initial | Nurse's Signature | Initial |
|---|---|---|---|
| | | | |
| Leisi Kuoh | LK | Smith | |
| R. Thomas | Rt | E. Bui, LPN | EB |

Date of Birth: 10/15/83

**Documentation Code**
1 Discontinued Order
2 Refused
3 Patient out of facility
4 Charted in Error
5 Self Administered
6 Medication out of Stock
7 Medication Held
8 Lock Down
9 No Show
10 Other

Facility Name: __Bullock Correctional Facility__

Month/Yr: _____  Charting: __04/06__

| | Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Tegretol 100MG Chew Tab      270.00**<br><br>Take 3 chew tab(s) by mouth Three Times Daily | 0400 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 1100 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 1700 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Start Date: 03-20-2006     Prescriber: Siddiq, Tahir

Stop Date: 09-15-2006     RX #: 251309850

| | Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Phenobarbitol 60mg tab<br>1 po BID x 180 days | 0400 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 1700 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Start Date: 3.17.06     Prescriber: Siddiq

Stop Date: 9.17.06     RX #:

| | Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Start Date:     Prescriber:

Stop Date:     RX #:

| | Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Start Date:     Prescriber:

Stop Date:     RX #:

| | Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Start Date:     Prescriber:

Stop Date:     RX #:

| | Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Start Date:     Prescriber:

Stop Date:     RX #:

| Diagnosis | Nurse's Signature | Initial | Nurse's Signature | Initial | Documentation Code |
|---|---|---|---|---|---|
| | | | Martha Jackson LPN | ny | 1 Discontinued Order |
| Allergies | | | Sharon LPN | RX | 2 Refused |
| Haldol | | | | 77 | 3 Patient out of facility<br>4 Charted in Error<br>5 Lock Down |
| Housing Unit: RTU (MHM) | | | | | 6 Self Administered |
| Patient ID Number: 226420 | | PS | J. Bruce, LPN | gB | 7 Medication out of Stock<br>8 Medication Held<br>9 No Show |
| Patient Name:<br>**Hampton, Randall** | | | Date of Birth: 10/15/83 | | 10 Other |

| Facility Name: Bullock Correctional Facility | | |
|---|---|---|

**Month/Year:** Charting: 06/06

| | Hour | 1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24 25 26 27 28 29 30 31 |
|---|---|---|
| Tegretol 100MG Chew Tab    270.00<br><br>Take 3 chew tab(s) by mouth Three Times Daily | 0400 | *(handwritten medication administration markings)* |
| | 1100 | |
| | 1700 | |

Start Date: 03-20-2006    Prescriber: Siddiq, Tahir
Stop Date: 09-15-2006    RX #: 251309850

| | Hour | 1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24 25 26 27 28 29 30 31 |
|---|---|---|
| Phenobarbital 60MG Tab    60.00<br><br>Take 1 tablet(s) by mouth twice daily | 0400 | *(handwritten medication administration markings)* |
| | 1700 | |

Start Date: 04-27-2006    Prescriber: Siddiq, Tahir
Stop Date: 10-23-2006    RX #: 251448703

| | Hour | 1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24 25 26 27 28 29 30 |
|---|---|---|
| Tylenol tabs 2 PO TID x 10 days | 0400 | *(handwritten markings)* |
| | 1100 | |
| | 1700 | |

Start Date: 06/08/06    Prescriber: Dr T. Siddiq    *(signature)* 06/18/06 2130
Stop Date: 06/18/06    RX #:

| | Hour | 1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24 25 26 27 28 29 30 |
|---|---|---|

Start Date:    Prescriber:
Stop Date:    RX #:

| | Hour | 1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24 25 26 27 28 29 30 |
|---|---|---|

Start Date:    Prescriber:
Stop Date:    RX #:

| | Hour | 1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24 25 26 27 28 29 30 |
|---|---|---|

Start Date:    Prescriber:
Stop Date:    RX #:

| Diagnosis | Nurse's Signature | Initial | Nurse's Signature | Initial | Documentation Codes |
|---|---|---|---|---|---|
| | *(signature)* LPN | K | *(signature)* LPN | M | 1 Discontinued Order |
| Allergies | L. Anderson Jr | | B Appling LPN | TA | 2 Refused<br>3 Patient out of facility |
| | *(signature)* Dank | DD | | | 4 Charted in Error<br>5 Lock Down |
| Housing Unit: RTU (MHM) | | | *(signature)* LPN | PS | 6 Self Administered<br>7 Medication out of Stoc |
| Patient ID Number: 226420 | | | | | 8 Medication Held |
| Patient Name: | | | | | 9 No Show |
| **Hampton, Randall** | Date of Birth: | | | | 10 Other |

Facility Name: Bullock Correctional Facility

Month/Year Charting: 05/06

| Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Tegretol 100MG Chew Tab    270.00**

Take 3 chew tab(s) by mouth Three Times Daily

Start Date: 03-20-2006    Prescriber: Siddiq, Tahir
Stop Date: 09-15-2006    RX #: 251309850

*Phenobarbital*
*60mg p.o. Bid*
*X 180 day*

Start Date: 3-17-06    Prescriber:
Stop Date: 9-17-06    RX #:

Diagnosis

Allergies

Housing Unit: RTU (MHM)
Patient ID Number: 226420
Patient Name:

**Hampton, Randall**

Date of Birth:

| Nurse's Signature | Initial | Nurse's Signature | Initial |
|---|---|---|---|

**Documentation Code**
1. Discontinued Order
2. Refused
3. Patient out of facility
4. Charted in Error
5. Lock Down
6. Self Administered
7. Medication out of Stock
8. Medication Held
9. No Show
10. Other